

JUNTA DE GOBIERNO
UNIVERSIDAD DE PUERTO RICO

CERTIFICACIÓN NÚMERO 28
2022-2023

Yo, Margarita Villamil Torres, secretaria de la Junta de Gobierno de la Universidad de Puerto Rico, CERTIFICO QUE:

La Junta de Gobierno, en reunión ordinaria celebrada el 25 de agosto de 2022, habiendo considerado la recomendación del presidente de la Universidad de Puerto Rico y el Comité de Asuntos Financieros de la Junta, acordó:

Aprobar enmendar el Presupuesto Consolidado de la Universidad de Puerto Rico (UPR) para el Año Fiscal 2022-2023, ascendente, a la cantidad de $1,160,083 de conformidad con el total de presupuesto consolidado certificado para la Junta de Supervisión Fiscal en su comunicación del 30 de junio de 2022.

Se dispone, además, quedará sin efecto cualquier otra certificación, norma o circular que pueda existir o estar en vigor en la UPR, que esté en contravención con la aquí dispuesto.

Y PARA QUE ASÍ CONSTE, expido la presente Certificación, en San Juan, Puerto Rico, hoy 25 de agosto de 2022.

Margarita Villamil Torres
Secretaria

PO BOX 23326 SAN JUAN, PUERTO RICO 00931-3326
TEL. (787) 758-3350, FAX (787) 758-7196

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 2 de 96



Universidad
*de* Puerto Rico
▶ **TRADICIÓN DE EXCELENCIA**

# Presupuesto de la
# Universidad de Puerto Rico
# 2022-2023 - ENMENDADO



www.upr.edu

**Universidad de Puerto Rico Presupuesto**
**Propuesta Año Fiscal 2022-2023**

**Base Legal**

*Ley Núm. 1 de 20 de enero de 1966*

Tiene el propósito de reorganizar la Universidad de Puerto Rico ("UPR" o "La Universidad"), reafirmar y robustecer su autonomía y facilitar su continuo crecimiento. La Universidad continuará siendo una corporación pública.

*Ley Núm. 2 de 20 de enero de 1966*

Se establece para asignar fondos a la UPR para el año fiscal de 1967, y autorizar que la asignación de fondos en años subsiguientes sería en fórmula. Posteriormente, desde la aprobación de la *Puerto Rico Oversight, Management, and Economic Stability Act, Pub. L. No. 114-187, 130 Stat. 549 (codified at 48 U.S.C. § 2101 (2016)* (Ley PROMESA), dichas asignaciones de fondos quedan supeditadas a lo establecido mediante lo consignado a través del Plan Fiscal Certificado.

*Ley Núm. 3 de 20 de enero de 1966*

Autoriza a la UPR a emitir bonos de rentas para la adquisición o construcción de cualquier proyecto, comprometiendo el ingreso obtenido por derechos de matrícula, cuotas de estudiantes y otros pagos impuestos y cobrados por La Universidad. Sin embargo, luego de la aprobación de la Ley PROMESA, dicha autorización queda sujeta a cumplir los requisitos que impone dicha legislación.

**Misión**

Transmitir e incrementar el saber por medio de las ciencias y las artes, poniendo este conocimiento al servicio de la comunidad a través de sus profesores, investigadores, otro personal universitario, estudiantes y egresados. Contribuir al desarrollo, cultivo y disfrute de los valores estéticos y éticos de la cultura.

**Visión**

Nuestra razón de ser es el estudiante, la unidad en la diversidad es nuestra fortaleza, la excelencia académica es nuestro compromiso. Nos reafirmamos en nuestro compromiso con Puerto Rico, y la comunidad internacional.

Case:23-00633-23Sv-D0626-30dcFimed105/243d23-FilEntered0561053247a3d:3306 Desc:
Appendix Exhibit 5 to Injunction Request Dkt 2-5   Page 4 of 96

## I.   RETOS ENCONTRADOS EN EL PRESUPUESTO DEL 2021-2022

Desde el comienzo del ciclo fiscal 2021-2022 la administración enfrentó grandes retos relacionados a la salud financiera de la institución y sus unidades. El presupuesto consolidado aprobado para gastos de funcionamiento para el año 2021-2022 fue de $1,551,243,267 autorizado mediante la Certificación 130, Serie 2020-2021 de la Junta de Gobierno (JG) de la UPR. El mismo fue de $758,485,001 (49%) de recursos en el Fondo General y $792,758,266 (51%) en fondos restrictos. Además, el mismo contaba con un puente de caja de $75,546,153 para cuadrar las necesidades del Fondo General.  Esto implica que los nuevos recursos del Fondo General para el año 2021-2022 se estimaron en $682,938,848 o sea un 44% del presupuesto aprobado.

La situación antes indicada ocasionó que el presupuesto aprobado para ese año fiscal tuviera unas insuficiencias de sobre $20 millones en el Fondo General en gastos ineludibles en las partidas de pago por consumo de energía eléctrica, agua y alcantarillado, seguridad y vigilancia, recogido de basura, reembolso de gastos por la operación de Plaza Universitaria, entre otros.  Como resultado de los datos antes indicados, prácticamente todas las unidades en dicho año fiscal confrontaron dificultad para llevar a cabo sus operaciones.  Las mismas se atendieron con ingresos generados mediante los gastos elegibles como pérdida de ingresos que pudieron ser reclamados contra los fondos del programa *Higher Education Emergency Relief Funds* y asignación de fondos de las ganancias y costos indirectos obtenidos a consecuencia de la prestación de servicios del Programa de Adiestramientos y Seminarios a empleados públicos y asistencia técnica a entidades del Gobierno de Puerto Rico.

Durante el año fiscal 2021-2022, la UPR mantuvo la acreditación de 10 de sus recintos y unidades; entregó el *Single Audit* del año fiscal 2020-2021, conjuntamente con su Estado Financiero Auditado y mostró cumplimiento con su acreditadora principal la *Middle States Commission on Higher Education* (*MSCHE*).  Lamentablemente, al Recinto de Ciencias Médicas (RCM) se le emitió una advertencia de probatoria o eliminación de su acreditación.  Parte de los señalamientos se deben a que la *MSCHE* concluyó que el RCM no cuenta con recursos sustentables para mantener su operación y misión, especialmente en el Fondo General.

Desde el año fiscal 2017-2018 hasta el año 2021-2022, las aportaciones irrestrictas del Gobierno directas a la UPR han sido reducidas por la Junta de Supervisión Fiscal (JSF) por un total acumulado de $426,793 millones equivalente a un 42.22%.  Para el año fiscal 2022-2023 se restituyeron $74,670 millones. Sin embargo, $40 millones de las asignadas no vienen directamente a la UPR sino que se mantienen bajo la custodia de la Oficina de Gerencia y Presupuesto (OGP) sujeto al cumplimiento de varias disposiciones establecidas por la JSF.

| Año Fiscal | Aportación del Gobierno Central | Cambio | Porciento |
|---|---|---|---|
| 2013-2014 | $833,92 | | 0.00% |
| 2014-2015 | 833,929 | - | 0.00% |
| 2015-2016 | 833,929 | - | 0.00% |
| 2016-2017 | 833,929 | - | 0.00% |
| 2017-2018 | 631,210 | (202,719) | -24.31% |
| 2018-2019 | 587,136 | (44,074) | -6.98% |
| 2019-2020 | 501,102 | (86,034) | -14.65% |
| 2020-2021 | 501,102 | - | 0.00% |
| 2021-2022 | 407,136 | (93,966) | -18.75% |
| 2022-2023 | 481,206 | 74,670 | 18.34% |
| Total Acumulado Recortes PROMESA | $ | (352,123) | -42.22% |

El Presupuesto aprobado por la JG, mediante la Certificación Número 130, 2020- 2021 incluyó una aportación del Gobierno de Puerto Rico por la cantidad de $94 millones provenientes del *American Rescue Plan Act* (*ARPA*). Esta asignación fue otorgada por el Gobernador de Puerto Rico ante el hecho de que la JSF creada por la Ley PROMESA realizó un recorte de $94 millones en las aportaciones irrestrictas que hace el Gobierno de Puerto Rico directo a la UPR. Esto a pesar de los reclamos de la UPR, el poder legislativo y el Gobernador de Puerto Rico de que no se materializará dicho recorte.

Case:23-00083-LTS Doc#:1-3 Filed:05/24/23 Entered:05/24/23 18:30:06 Desc:
Appendix Exhibit 5 to Injunction Request Dkt 2-5   Page 6 of 96

## II.    PROCESO PRESUPUESTARIO 2022-2023

El proceso de confección del presupuesto para el año fiscal 2022-2023 fue uno arduo que conllevó un extenso proceso de reuniones directas con el equipo técnico de la JSF a cargo de la UPR.    En estos diálogos el equipo fiscal de la UPR ha tenido que orientar a la JSF sobre los efectos de los récords presupuestarios en la operación, viabilidad y efecto en las acreditaciones de la institución, además de demostrar con datos y los gastos históricos (*actuals*) cómo varias premisas utilizadas para la evaluación de la institución contra los planes fiscales deben ser reevaluadas. En este aspecto, le hemos enfatizado al equipo de la JSF que, aunque ellos evalúan y certifican un presupuesto consolidado, los recortes a la asignación irrestricta del Gobierno de Puerto Rico afectan significativamente el funcionamiento y la misión de la UPR y hacen más difícil que podamos mostrar sostenibilidad en los aspectos financieros a las agencias acreditadoras. Igualmente, se trabajó intensamente con la Oficina del Gobernador, la OGP y la Legislatura en la búsqueda de fondos para la UPR. Estas acciones rindieron fruto y en el presupuesto que se estuvo considerando por la Legislatura se añaden $49 millones en asignaciones a la UPR. Lamentablemente el Gobierno de Puerto Rico, no logró aprobar dicho presupuesto y la JSF no otorgó dichos fondos.

El Presupuesto del Fondo General UPR será de $773,802 millones en el año fiscal 2022-2023. A continuación, presentamos una gráfica la cual muestra el comportamiento de los ingresos de la aportación irrestricta del Gobierno de Puerto Rico *versus* el Presupuesto de Fondo General para gastos de funcionamiento de la UPR histórico desde el año 2008-2009 hasta el 2022-2023.



Uno de los objetivos de la confección del presupuesto es presentarlo de manera que se ajuste a las necesidades de la Institución aún conscientes de la insuficiencia de este; tomando como base la experiencia de los datos históricos y estableciendo los lineamientos de una operación basada en fondos con distintas restricciones, requisitos y limitaciones para cubrir gastos correspondientes a la operación regular de la UPR.

4

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 7 de 96

### A. Análisis del Gasto de Nómina

Los dos conceptos más importantes que se trabajaron intensamente con la JSF, y otros foros, lo fueron: el costo de utilidades y nómina. En el caso de la nómina es importante señalar que la nómina de la institución ha disminuido de manera constante durante los pasados cinco años. Las siguientes gráficas muestran este comportamiento:



Universidad de Puerto Rico - Conteo de Empleados
(AF2018-AF2022)



Universidad de Puerto Rico
Tendencias Personal Permanente vs No-Permanente

$y = -28.323x + 11230$

$y = -39.322x + 7913.3$

$y = 11x + 3317$

Case:23-00083-EAG Doc#:21-5 Filed:05/23/23 Entered:05/23/23 13:30:06 Desc:
Appendix Exhibit 5 to Injunction Request Dkt 2-5 Page 8 of 96

Estos datos demuestran que la nómina total, tanto en cantidad de empleados como cantidad de gastos se ha reducido año a año y mantiene una tendencia a la baja. Para el presupuesto del año fiscal 2022-2023 se estimaron $625 millones en gastos de nómina. Este dato incluye los costos relacionados al proyecto piloto de servicios compartidos que se estiman en $2.4 millones. Además, incorpora un costo de aproximadamente $8 millones en la plantilla docente del RCM. Esta fue una acción administrativa importante que hubo que realizar para atender señalamientos de la *MSCHE* en dicho Recinto.

## B. Asignaciones del Gobierno Central

De otra parte, la secuencia de reducciones en las aportaciones gubernamentales irrestrictas aprobadas en los planes fiscales establecía una aportación gubernamental irrestricta de $383 millones para el año fiscal 2023 o una reducción adicional de $24 millones cuando lo comparamos con los $407 millones aprobados en el año fiscal 2022. Sin embargo, luego de múltiples esfuerzos de la administración y la comunidad universitaria se lograron mejoras a la asignación establecida por la JSF de $383 millones a $500 millones conforme a la Ley 53 del 2021 conocida como Plan de Ajuste de la Deuda. Aunque el lenguaje de dicha Ley tiene el propósito de que la asignación total de $500 millones sea para la misión de servir al estudiantado incluyendo mantener el acceso a una educación universitaria, la JSF le dio otra interpretación y estableció que los $500 millones era una asignación total que incluía los $58,794 de Resoluciones Conjuntas y $441,206 de asignaciones irrestrictas. Además, se consignaron $50,787 para ser añadidos al Fondo Dotal de Becas creados mediante la Ley 4 del 2022. La OGP sometió una propuesta para que se aumentaran las asignaciones irrestrictas del Gobierno de Puerto Rico a $500 millones. Además, propuso aumentar en $10,017 millones los fondos para el programa de atención a los médicos indigentes que atiende la facultad médica del RCM. El total recomendado por la OGP fue $618 millones.

A esa oferta presupuestaria, la JSF otorgó solo $40 millones de fondos irrestrictos bajo la custodia de la OGP condicionando la entrega de los fondos con dos acciones a ejecutar. Una es la implantación del nuevo plan de retiro de beneficio definidos para los empleados nuevos y los empleados con menos de 10 años de servicios en la Institución a partir del 1 de noviembre de 2022. La otra condición es la implantación del plan piloto de servicios compartidos. En resumen, el presupuesto certificado para la JSF en asignaciones restrictas fue de $29,994 millones sometido a la OGP y $48,994 que fue el que propuso la Legislatura.



### C. Ingresos Propios y Juegos de Azar

Existen otros dos componentes del Fondo General para gastos de funcionamiento en la UPR, estos son los ingresos propios y los ingresos especiales recibidos de la ley conocida como **Juegos de Azar**. En el caso los ingresos propios el mayor componente son los ingresos de matrícula. La UPR, tomando como base el año 2016-2017, ha perdido 32.74% de los estudiantes subgraduados y 12.94% en los graduados. En la siguiente gráfica se muestran la tendencia del total de estudiantes desde el año 2016-2017 y los números preliminares proyectados para el año 2022-2023.

En el caso de, los ingresos de Juegos de Azar se estima un aumento aproximado de $7.5 millones para el 2022-2023.



7

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 10 de 96

En la siguiente tabla podemos observar los ingresos propios por unidad desde el año 2017-2018 y proyectado para el 2022-2023. Para el año 2022-2023 se proyecta un aumento de $12 al crédito subgraduado.

UNIVERSIDAD DE PUERTO RICO

RESUMEN DE INGRESOS PROPIOS DEL FONDO GENERAL POR UNIDAD

2017-2018 AL 2022-2023

| Unidad | 2017-2018 | 2018-2019 | 2019-2020 | 2020-2021 | 2021-2022 Preliminar | 2022-2023 Estimado Preliminar |
|---|---|---|---|---|---|---|
| Recinto de Río Piedras | 24,695,060 | 43,898,597 | 51,526,557 | 49,163,694 | 50,717,153 | 52,917,234 |
| Recinto Univ de Mayagüez* | 22,598,258 | 41,680,145 | 53,522,935 | 49,417,503 | 57,763,735 | 55,940,292 |
| Recinto Ciencias Médicas | 18,608,347 | 24,147,338 | 22,314,614 | 26,098,874 | 21,993,158 | 33,613,366 |
| UPR en Cayey | 5,652,784 | 10,203,129 | 11,033,429 | 10,147,310 | 10,642,315 | 10,468,206 |
| UPR en Humacao | 5,631,136 | 10,558,253 | 10,731,054 | 9,881,122 | 9,171,736 | 9,630,718 |
| UPR en Aguadilla | 4,382,683 | 8,888,093 | 8,718,262 | 7,423,336 | 7,573,549 | 7,648,641 |
| UPR en Arecibo | 5,857,937 | 11,812,926 | 10,616,752 | 9,979,223 | 11,486,349 | 11,320,508 |
| UPR en Bayamón | 6,976,210 | 13,306,882 | 13,969,775 | 12,098,952 | 13,357,698 | 13,004,152 |
| UPR en Carolina | 5,509,000 | 10,194,836 | 9,994,063 | 6,803,356 | 8,886,392 | 10,243,519 |
| UPR en Ponce | 5,326,101 | 9,501,931 | 9,693,771 | 9,120,492 | 9,877,843 | 9,714,648 |
| UPR en Utuado | 1,708,200 | 2,536,060 | 2,390,586 | 1,794,234 | 1,969,249 | 1,625,716 |
| Administración Central | 4,081,714 | 7,466,804 | 5,581,587 | 2,208,926 | 1,186,184 | 3,976,000 |
| Total | $ 111,027,430 | $ 194,194,994 | $ 210,093,385 | $ 194,137,022 | $ 204,625,361 | $ 220,103,000 |

*Incluye SEA y EEA

8

En la siguiente gráfica se puede observar la composición del Fondo General desde el año fiscal 2016-2017 hasta la proyección para el año fiscal 2022-2023.



En cumplimiento a la legislación federal PROMESA, el presupuesto del año 2022-2023 está enmarcado en el presupuesto certificado por la JSF el 30 de junio de 2022. Para el año fiscal 2022-2023, se proyectan ingresos y gastos ascendentes a $773,802 millones del Fondo General y $386,281 millones de Fondos Restrictos para un gran total de $1,160,083 millones. Esta sería la primera vez desde la creación de la Ley PROMESA, que la JSF no certifica un presupuesto deficitario, o no sea cuadra con caja.

### D. Asignaciones Legislativas

En el caso de las Resoluciones Conjuntas, la JSF aprobó en el proyecto de presupuesto 15 partidas ascendentes a $63,855. Es importante destacar que las Resoluciones Conjuntas que recibe la UPR no proveen fondos para gastos de funcionamiento de La Universidad con excepción de las partidas para adiestramientos y seminarios a empleados públicos. En estas últimas, una se da el servicio la UPR obtiene el beneficio del 60% de la asignación para gastos de funcionamiento. En la siguiente tabla presentamos un detalle de dichas asignaciones legislativas:

9

Case:23-03003-23F-v-01261-30 Document 3-20 Filed 06/15/23 Page 12 of 96 Desc:
Appendix Exhibit 5 to Injunction Request Dkt 2-5   Page 12 of 96

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 12 de 96

## UNIVERSIDAD DE PUERTO RICO

### RESOLUCIONES CONJUNTAS*

| RESOLUCIONES CONJUNTAS | (1) 2021-2022 | (2) 2022-2023 | (3) Cambio (Col 2-1) |
|---|---|---|---|
| Gastos de funcionamiento del Centro Ponceño de Autismo, Inc. R.C. 17 de 2013 | 87,000 | 87,000 | - |
| Gastos de funcionamiento del Programa de Asistencia Tecnológica de Puerto Rico, según lo dispuesto en la Ley 264-2000 | 855,000 | 855,000 | - |
| Para el Departamento de Cirugía y/o Centro de Trauma del Recinto de Ciencias Médicas, según Ley 105-2013 | 2,500,000 | 2,500,000 | - |
| Otorgar becas a estudiantes de medicina, odontología y medicina veterinaria según lo dispuesto en la Ley Núm. 17 del 5 de junio de 1948, según enmendada. | 500,000 | 500,000 | - |
| Realizar estudios de los tejidos cerebrales de las personas fallecidas diagnosticadas con la enfermedad de Alzheimer, según lo dispuesto en Ley 237-1999 | 50,000 | 50,000 | - |
| Gastos de funcionamiento de los Centros de Servicios Integrados a menores Víctimas de Agresión Sexual-UPR, Ley 158-2013 | 500,000 | 500,000 | - |
| Gastos de funcionamiento del Centro de Estudios Avanzados para el Personal de Emergencias Médicas del Sector Público, según lo dispuesto en la Ley 235-2004 | 500,000 | 500,000 | - |
| Servicios Prestados a Población Médico Indigentes en el Recinto de Ciencias Médicas-RC 1527-2004 | 1,719,000 | 1,719,000 | - |
| Sufragar los gastos de salario a residentes e internos del Recinto de Ciencias Médicas, según lo dispuesto en la Ley 299-2003, según enmendada. | 20,900,000 | 20,900,000 | - |
| Sufragar los gastos de salario a residentes e internos del Recinto de Ciencias Médicas, según lo dispuesto en la Ley 299-2003, según enmendada (bajo custodia OGP). | 0 | 5,000,000 | 5,000,000 |
| Gastos de funcionamiento de 24 horas de la Red Sísmica de Puerto Rico y la Red de Movimiento Fuerte, Ley 106-2002 | 1,662,000 | 1,662,000 | - |
| Orden Ejecutiva No. 2017-021 (Adiestramientos y Seminarios) | 10,000,000 | 10,000,000 | - |
| Departamento de Educación adiestramientos para maestros y directores | 10,021,000 | 10,021,000 | - |
| Sufragar gastos de funcionamiento del Programa para la Prevención y Vigilancia de Emergencias Médicas de Niños, según lo dispuesto en la Ley 259-2000 | 60,000 | 60,000 | - |
| Becas Legislativas-Ley 170-2002, según enmendada. | 9,501,000 | 9,501,000 | - |
| **Subtotal** | 58,855,000 | 63,855,000 | 5,000,000 |
| Asignación Recinto de Ciencias Médicas Facultad Supervisión Médicos Residentes (asignada bajo ASEM) | - | 6,900,000 | 6,900,000 |
| **Subtotal** | - | 6,900,000 | 6,900,000 |
| **Total** | $58,855,000 | $70,755,000 | $11,900,000 |

* No incluye el Fondo Dotal

10

III.   **PREMISAS PARA LA PREPARACIÓN DEL PRESUPUESTO CONSOLIDADO DE LA UNIVERSIDAD DE PUERTO RICO PARA EL AÑO FISCAL 2022-2023**

Desde el año 2016-2017 al 2022-2023 la UPR ha tenido recortes ascendentes a $352,123 (42.22%) millones en la asignación del Gobierno de Puerto Rico conforme a los dineros correspondientes a la Ley 2 de 1966. Esos recortes han sido en virtud de la Ley PROMESA e instrumentados según lo establecido en los Planes Fiscales por la JSF. Esta situación ha afectado significativamente los fondos disponibles para el funcionamiento de la UPR consignados a través del presupuesto, principalmente en su Fondo General. A tales efectos es necesario elaborar el presupuesto consolidado del año 2022-2023 con una estricta disciplina presupuestaria considerando ingresos reales y realizables, y gastos donde se considere la maximización de la eficiencia y efectividad en el uso de los fondos disponibles. Considerando lo anterior, establecemos las siguientes premisas para la preparación del presupuesto.

A.   Establecer de los estimados de ingresos propios del Fondo General y los Fondos Restrictos

1.   Revisar los estimados de ingresos, por concepto de cargos de matrícula subgraduada y graduada conforme al Plan Fiscal, para un total de aproximadamente 42,782 estudiantes. También el recobro de costos indirectos, ingresos misceláneos, cuotas de tecnología, mantenimiento y laboratorio.
2.   Establecer los estimados de ingresos de las cuentas rotatorias y plan de práctica. Para ello se considerarán los ingresos netos proyectados al 30 de junio de 2022 y los planes de trabajo para generar los ingresos del año 2022-2023.

B.   Continuar, en coordinación con los recintos y las unidades, el proceso de la evaluación interna de las operaciones administrativas, académicas y de servicios con el propósito de mejorar la eficiencia en el uso de los fondos públicos.

C.   Para el año fiscal 2022-2023, la UPR continuará estableciendo las medidas para ingresos y gastos establecidos por la JG y JSF. Además, continuaremos con la normativa de ahorros establecidas en los pasados años, mediante certificaciones, cartas circulares y seriados. Las mismas han mantenido un control de gastos sobre varias partidas, proveyendo así que los recursos se destinen hacia las prioridades y el servicio directo a los estudiantes.

D.   Medidas para aumentar ingresos:

1.   Aumento de matrícula de estudiantes
2.   Continuación de Programa de Capacitación del Gobierno Central
▪   Oficina de Administración y Transformación de los Recursos Humanos del Gobierno de Puerto Rico
▪   Departamento Educación

11

E. Compras
  1. Comenzar el desarrollo de una nueva estrategia de compras centralizada
  2. Identificar contratos y categorías claves para incrementar ahorros

F. Digitalización
  1. Continuar con el Comité de Transformación Tecnológica
  2. Se estableció la Política de Firmas Digitales
  3. Proceso de digitalización de documentos
  4. Establecimiento de Política de Cero Papel

G. *Enterprise Resource Planning* (ERP)
  1. Se actualizará los sistemas de información de la UPR
  2. Se atenderá la integración de los servicios estudiantiles con responsabilidades administrativas

H. Cultura Administrativa
  1. Transformación de una nueva cultura administrativa enfocada en la responsabilidad universitaria y retención de empleados
  2. Creación de métricas para el avalúo de desempeño
  3. Creación de un programa de aprendizaje sostenido para empleados de la UPR

I. Nuevo Modelo Presupuestario híbrido
  1. Cumplimiento del Plan Fiscal basado en incentivos dirigidos a aumentar el reclutamiento de estudiantes, retención y tasa de graduación

J. Integración Oferta Académica
  1. Optimizar el uso de presupuesto al configurar la oferta académica en cada recinto y entre recintos. Esto mediante la maximización de la equivalencia de tiempo total y capacidad de las secciones académicas
  2. Control y avalúo de las descargas académicas concedidas

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 15 de 96

## IV. DISTRIBUCIÓN DEL PRESUPUESTO 2022-2023

Para configurar el proyecto de presupuesto para el año 2022-2023 la OCP llevó a cabo varias reuniones con cada uno de los Directores de Presupuesto de los recintos que componen el sistema universitario, el Comité de Presupuesto de la Junta Universitaria y la Oficina de Transformación Institucional (OTI) adscrita a la JG. En el caso de los recintos se le proveyeron las premisas y disposiciones para la preparación y administración del presupuesto del 2022-2023. Uno de los cambios fundamentales que ha impulsado la OCP es que se ha insistido en mejorar la disciplina de control presupuestario de todos los fondos restrictos.

Para configurar el proyecto de presupuesto para el año fiscal 2022-2023 se consideraron todas las siguientes fuentes de ingreso descritas en este informe y se siguieron los siguientes pasos:

1. Se asignaron a las unidades todos los ingresos propios generados por la unidad. En el caso de las unidades que ofrecen estudios graduados, se les concede de manera íntegra todos los ingresos de matrícula de estudios graduados. En el caso de la matrícula subgraduada, se rebajan los ingresos necesarios para el pago de deuda pública utilizando como guía el gasto correspondiente a la proporción de los costos adjudicado a los activos que han sido construidos con financiamiento de emisiones de bonos.

2. Se determinó el gasto de nómina y gastos ineludibles para la operación de los recintos según establecido por el Plan Fiscal aprobado por la JG y certificado por la JSF.

3. Se atienden las brechas de los fondos necesarios para la operación de los recintos utilizando los ingresos de asignaciones irrestrictas del Gobierno de Puerto Rico y los ingresos de Juegos de Azar. De estos últimos se reservan los primeros $25 millones para el pago de deuda pública.

Para este año fiscal consideramos utilizar unos criterios, dándole peso a los mismos para la distribución del presupuesto. Estos serán: cantidad de estudiantes, ingresos de matrícula, cantidad de empleados, recintos con estudios graduados, cantidad de pies cuadrado de edificios y cabida de del recinto. Sin embargo, al aplicar los resultados había recintos que la cantidad a asignar no cubría sus gastos operacionales ineludibles. Ante esa realidad, decidimos comenzar a implantar medidas que permitan una mayor sinergia en el uso del Presupuesto, institucionalmente hablando.

A tales efectos se han introducido unas normativas para configurar la oferta académica con miras a lograr eficiencias que produzcan mejor utilización de los recursos con los que cuenta la UPR para llevar a cabo su misión. Además, se busca lograr mejorar la eficiencia implantado medidas para compartir la prestación de servicios administrativos.

13

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 16 de 96

## V. DISPOSICIONES PARA LA PREPARACIÓN Y ADMINISTRACIÓN DEL PRESUPUESTO OPERACIONAL PARA EL AÑO FISCAL 2022-2023

Conforme a la Ley PROMESA, la UPR deberá asegurarse de cumplir con las disposiciones establecidas en las secciones de presupuesto certificado por la JSF. Por otro lado, la Ley 1 de 20 de enero de 1966, según enmendada, delega en los Rectores de la UPR, conjuntamente con las Juntas Administrativas, la administración de los presupuestos de cada recinto o unidad institucional. Conforme a dicha Ley, los presupuestos de los recintos y unidades institucionales deben ser sometidos a la OCP de la UPR. Esta Oficina deberá asegurarse que la consolidación de todos los ingresos y gastos del presupuesto del sistema universitario UPR estén cónsonos con el sometido para aprobación a la JSF.

Para poder armonizar estos procesos, la OCP emitió la Circular OCP 22-02 con el propósito de establecer las directrices para la preparación y administración del presupuesto consolidado para gastos de funcionamiento de la UPR para el año 2022-2023. Específicamente, esta Circular dispuso que:

1. Todos los recintos y las unidades del sistema universitario de la UPR, llevarán a cabo un proceso de evaluación interna de las operaciones administrativas, académicas y de servicios, a base de los retos fiscales esperados, que será la base para el proceso presupuestario de los próximos años fiscales.

2. Se mantienen las disposiciones de las certificaciones y cartas circulares relacionadas con las medidas de control emitidas en los años anteriores. Específicamente se prohíbe el pago de exceso de licencia ordinaria y por enfermedad.

3. Los recintos y las unidades no podrán contraer obligaciones que excedan las asignaciones autorizadas para este año fiscal vigente ni comprometer, en forma alguna, a la UPR en contratos o negociaciones que conlleven pagos futuros, a excepción de asuntos expresamente autorizados por la JG.

4. Una vez se apruebe el presupuesto, cualquier redistribución presupuestaria interna de los recintos o unidades necesitará aprobación de la OCP. Las líneas de asignación según certificadas por la JG de la UPR y la JSF son:

   a. Nómina y costos relacionados
      - Salarios Facultad
      - Salarios no Facultad
      - Bono de Navidad
      - Tiempo extra
      - Incentivos
      - Plan médico
      - Seguro social y *medicare*
      - Fondo del seguro del Estado

14

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 17 de 96

    b. Materiales, Suministros y Piezas
    c. Servicios comprados
    d. Becas y donaciones
    e. Facilidades, pagos y servicios públicos y otros
    f. Gastos de transportación
    g. Otros gastos operacionales
    h. Aportaciones al sistema de retiro
    i. Equipo y mantenimiento

5. En el caso específico de la UPR en Utuado, se está consignando en su presupuesto del Fondo General, el costo del traslado de empleados a la UPR EN Arecibo como parte del proyecto de Servicios Compartidos. Se dispone que se establecerán los controles internos que provee el Sistema de Contabilidad para garantizar que estos fondos estén disponibles para la ejecución de esta fase del proyecto. Será responsabilidad de la OCP velar que se cumpla con esta disposición.

6. Se prohíbe el uso de cualquier sobrante del Fondo General de años anteriores.

7. Cualquier sobrante proyectado en el Fondo General, si alguno, en las líneas presupuestarias de: Aportación Patronal al Sistema de Retiro, al Plan de Contribución Definida a la Aportación Adicional para Cubrir el Déficit Actuarial del Sistema de Retiro y de Empleados y la Aportación Patronal al Plan Médico no podrán considerarse para subsanar deficiencias en otras partidas sin la previa autorización de la JG de la UPR y de la JSF.

8. Las partidas presupuestarias correspondientes a las cuotas de mantenimiento, laboratorios y tecnología serán de uso **restricto conforme a las políticas dispuestas por la JG y la Oficina de la Presidencia de la UPR**, por lo que las unidades institucionales **no** podrán redistribuir ningún balance libre de las asignaciones dispuestas para otros propósitos para las cuales han sido destinadas. Las unidades podrán considerar, en la base de gasto de las cuotas, lo siguiente:

    a. Cuota de mantenimiento - salarios de trabajadores diestros del área de mantenimiento de edificios.

    b. Cuota de tecnología - salarios de personal de tecnología y sistemas de información, mantenimiento de servidores y otros gastos relacionados tecnología al servicio de estudiante.

    c. Cuota de laboratorio – salarios de técnicos de laboratorio y mantenimiento de equipo para los laboratorios.

15

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 18 de 96

9. Los rectores serán responsables de establecer medidas para promover el ahorro en el consumo de energía, mejorar la eficiencia energética en los edificios, mejorar el rendimiento en las instalaciones de refrigeración e iluminación y maximizar la asignación destinada para el pago de energía eléctrica.

10. Las necesidades de capital humano deben estar enmarcadas en el plan de reclutamiento y presupuesto de cada recinto y unidad como un gasto recurrente. Cuando sea necesario ocupar un puesto vacante, como primera alternativa, el recinto o la unidad utilizará el mecanismo de traslado, destaque de empleados regulares, reclasificación o nombramiento conjunto. El reclutamiento de personal docente de alta prioridad institucional, según se desprende del Plan de Reclutamiento de Docentes (estudio de necesidad) de la unidad y recinto, siguiendo las premisas establecidas por la Vicepresidencia en Asuntos Académicos e Investigación enmarcados en:

    a. Proveer un servicio directo y esencial al estudiante;
    b. Requerimiento indispensable e imprescindible para asegurar el cumplimiento de las agencias acreditadoras;
    c. Atender necesidad de profesores en programas de alta demanda curricular.

11. En general, como medida de responsabilidad fiscal y administrativa, todas las acciones de personal y el reclutamiento de personal adicional se realizará en armonía con la situación fiscal de los distintos fondos externos disponibles en cada recinto y unidad. La UPR no cuenta con fondos reservados para atender sobregiros en cuentas de fondos externos que surjan por decisiones internas en los recintos y unidades. A tales efectos, los rectores tendrán la responsabilidad de prohibir cualquier gasto de nómina en exceso a los ingresos generados y cobrados por los fondos restrictos.

12. Es responsabilidad del rector de cada recinto y unidad mantener los controles y mecanismos necesarios para asegurar la sana administración y la mejor utilización de los recursos conforme a las leyes, reglamentos y normas aplicables. Además, asumirá total responsabilidad por las transacciones delegadas y que se cumpla con todo lo establecido en estas disposiciones, así como mantener el uso del presupuesto autorizado sin exceder las asignaciones aprobadas.

13. A los fines de optimizar los recursos disponibles, las recintos y unidades maximizarán el cupo por sección en los cursos de salón de clases cumpliendo con los Seriados R-2122-63; R-2122-64; R 2122-65 y R-2122-66 (Apéndices 1, 2, 3 y 4) emitidos por la Oficina de la Presidencia de la UPR. Esto, sin menoscabo del compromiso de la institución de ofrecer los cursos, según correspondan, en la secuencia curricular reconocida de los programas, ni de los requerimientos aplicables de salud, seguridad y debidos permisos de funcionamiento.

16

14. Los rectores promoverán e incentivarán la productividad y la eficiencia administrativa, como también la optimización de la oferta académica a través del avalúo y la planificación académica basada en datos y estableciendo alianzas y acuerdos entre recintos y unidades en aquellas iniciativas que permitan reducir gastos.

15. Las unidades institucionales someterán un informe en un formato que será provisto por la OCP para ofrecer información de los cursos ofrecidos por personal docente por contrato. Los informes tienen el propósito de evaluar sí las unidades institucionales están en cumplimiento con los Seriados emitidos por la Oficina de la Presidencia de la UPR.

16. Se promoverá la búsqueda y obtención de nuevos ingresos basados en las siguientes áreas de oportunidad:

   a. Estudiantes de nuevo ingreso, transferidos y graduados
   b. Filantropía
   c. Fondos Federales
   d. Contratos y acuerdos
   e. Propuestas de subvención
   f. Educación a Distancia

   Es necesario fomentar y facilitar las estructuras para lograr las metas de nuevos recaudos y la transformación institucional en búsqueda de una mayor autonomía fiscal.

17. Todos los recintos y unidades del sistema dedicarán esfuerzos en el área de reclutamiento de estudiantes para los programas académicos que representan nueva oportunidad para generar ingresos adicionales.

18. Los recintos y las unidades someterán a la OCP un Informe de Proyecciones Presupuestarias por origen de recursos que demuestre los gastos y obligaciones a las fechas solicitadas y las proyecciones al 30 de junio de 2023. Las mismas se someterán en las siguientes fechas:

   a. 31 de septiembre de 2022
   b. 31 de diciembre de 2022
   c. 30 de abril de 2023
   d. 31 de mayo de 2023

17

Las proyecciones se harán para todos los fondos (excepto Fondos Federales), esto es Fondo General, Fondo Rotatorio, Plan de Práctica, Donativos. Las unidades institucionales dispondrán de 20 días calendario para elaborar y someter las proyecciones según las fechas establecidas. Es mandatario para todas las unidades el fiel cumplimiento con las fechas de entrega establecidas para las Proyecciones de Gastos. La OCP podrá solicitar cualquier información adicional, y en cualquier momento, que estime necesaria para realizar el análisis correspondiente.

19. La liquidación o cierre de las asignaciones presupuestarias del Fondo General se realizarán no más tarde del 31 de julio de 2023.

20. A partir del año fiscal 2017-2018, el Gobierno de Puerto Rico ha asignado varias partidas presupuestarias para capacitar a los servidores públicos de la Rama Ejecutiva, brindar asistencia técnica a las agencias gubernamentales y ofrecer múltiples servicios al Departamento de Educación de Puerto Rico. Como consecuencia, anualmente la UPR administra un fondo de $20 millones restricto para implementar los fines aprobados en las asignaciones presupuestarias.

   Inicialmente a los recintos se les asignará, a través de la Vicepresidencia de Programas Profesionales y Educación a Distancia, una cantidad para cubrir los costos directos de los servicios a ofrecerse. Una vez el recinto ofrezca los servicios y provea la documentación requerida, se le distribuirán los ingresos generados para cubrir los costos directos, costos indirectos y beneficios económicos por el servicio prestado. El dinero correspondiente a los costos indirectos y las ganancias, serán fondos institucionales para uso en las operaciones regulares de las unidades.

21. La JSF condicionó $40 millones de fondos irrestrictos a la implementación del plan piloto de servicios compartidos y a la implantación del nuevo Plan de Beneficios Definidos para el personal con 10 años o menos de servicio. Estos fondos estarán consignados en la Oficina de Gerencia y Presupuesto del Gobierno Central y serán liberados una vez se demuestre la implementación de las medidas. La UPR ofreció los siguientes criterios para la liberación de los fondos:

    a. Plan piloto de Servicios Compartidos
       - $10 millones—Al completar las transacciones de personal para empleados existentes que requiere el plan.
       - $10 millones-Al publicar las convocatorias de las plazas requeridas para el fortalecimiento de las unidades impactadas.

    b. Implantación del nuevo Plan de Beneficios Definidos
       - $10 millones-Al tener firmado los contratos del administrador y fiduciario del nuevo plan (Banco Popular de Puerto Rico y *Alight*).
       - $10 millones -En el momento en que el plan vaya en vivo (1 de noviembre de 2022).

18

La aportación al Sistema de Retiro será de $143.7 millones. De este total, se espera que $47,950 millones deberán ser aportados en adición al 20% que se consigna como aprobación patronal en la nómina de los empleados. De esta aportación adicional se establecerá una contingencia de $20 millones que serán transferidos al sistema de retiro una vez se liberen los fondos relacionados a la reforma del plan de pensiones consignados en la OGP.

En los siguientes anejos presentamos la distribución del presupuesto del 2022-2023 por recinto y unidad presupuestaria del Fondo General, Fondos Restrictos y el Consolidado.

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 22 de 96

# ANEJOS

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 23 de 96

### UNIVERSIDAD DE PUERTO RICO
### PRESUPUESTO RECOMENDADO
### FONDO GENERAL-AÑO FISCAL 2022-2023

| Unidades | (1) Aprobado 2021-2022 | (2) Presupuesto Recomendado 2022-2023 | (3) Cambio (Col 1 - Col 2) | (4) Porciento (Col 3 / Col 1) |
|---|---|---|---|---|
| Recinto de Río Piedras | 170,504,286 | 174,798,725 | 4,294,439 | 2.52% |
| Recinto Universitario de Mayagüez * | 142,053,146 | 147,052,546 | 4,999,400 | 3.52% |
| Recinto de Ciencias Médicas | 106,767,945 | 124,833,945 | 18,066,000 | 16.92% |
| UPR en Cayey | 27,896,997 | 28,582,209 | 685,212 | 2.46% |
| UPR en Humacao | 32,663,374 | 33,328,158 | 664,784 | 2.04% |
| UPR en Aguadilla | 20,293,796 | 20,872,959 | 579,163 | 2.85% |
| UPR en Arecibo | 28,346,975 | 28,857,796 | 510,821 | 1.80% |
| UPR en Bayamón | 28,528,198 | 30,063,398 | 1,535,200 | 5.38% |
| UPR en Carolina | 22,443,188 | 22,543,188 | 100,000 | 0.45% |
| UPR en Ponce | 20,001,465 | 20,849,660 | 848,195 | 4.24% |
| UPR en Utuado | 11,843,079 | 11,843,079 | - | 0.00% |
| Deuda Pública | 48,252,000 | 48,252,000 | - | 0.00% |
| Junta de Gobierno | 1,111,839 | 1,111,839 | - | 0.00% |
| Oficina de Audiotoría Interna | 1,620,954 | 1,620,954 | - | 0.00% |
| OTI | 5,016,000 | 3,346,000 | (1,670,000) | -33.29% |
| Administración Central | 11,471,032 | 11,764,817 | 293,785 | 2.56% |
| Serv. Act. Sistema Universitario | 50,241,088 | 50,931,790 | 690,702 | 1.37% |
| Editorial-Universidad de Puerto Rico | 480,328 | 469,973 | (10,355) | -2.16% |
| AT - Asignaciones a Transferir | 28,949,311 | 12,678,964 | (16,270,347) | -56.20% |
| Total | $ 758,485,001 | $ 773,802,000 | $ 15,316,999 | 2.02% |

*Incluye SEA y EEA

21

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 24 de 96

UNIVERSIDAD DE PUERTO RICO

PRESUPUESTO RECOMENDADO

FONDOS RESTRICTOS-AÑO FISCAL 2022-2023

| | (1) | (2) | (3) | (4) |
|---|---|---|---|---|
| Unidades | Aprobado 2021-2022 | Presupuesto Preliminar Recomendado 2022-2023 | Cambio (Col 1 - Col 2) | Porciento (Col 3 / Col 1) |
| Recinto de Río Piedras | 116,161,791 | 44,344,764 | (71,817,027) | -61.82% |
| Recinto Universitario de Mayagüez * | 141,900,144 | 54,991,825 | (86,908,319) | -61.25% |
| Recinto de Ciencias Médicas | 154,228,415 | 191,878,717 | 37,650,302 | 24.41% |
| UPR en Cayey | 34,027,660 | 8,736,274 | (25,291,386) | -74.33% |
| UPR en Humacao | 35,288,682 | 9,242,837 | (26,045,845) | -73.81% |
| UPR en Aguadilla | 30,358,035 | 6,232,052 | (24,125,983) | -79.47% |
| UPR en Arecibo | 37,769,191 | 9,277,907 | (28,491,284) | -75.44% |
| UPR en Bayamón | 39,297,690 | 6,138,099 | (33,159,591) | -84.38% |
| UPR en Carolina | 27,230,603 | 6,536,154 | (20,694,449) | -76.00% |
| UPR en Ponce | 29,778,144 | 4,960,546 | (24,817,598) | -83.34% |
| UPR en Utuado | 8,802,323 | 1,799,448 | (7,002,875) | -79.56% |
| Junta de Gobierno | 11,400 | - | (11,400) | -100.00% |
| Administración Central | 43,862,338 | 6,655,377 | (37,206,961) | -84.83% |
| Editorial - Universidad de Puerto Rico | 41,850 | 66,000 | 24,150 | 57.71% |
| AT - Asignaciones a Transferir | 94,000,000 | 35,421,000 | (58,579,000) | -62.32% |
| Total | $ 792,758,266 | $ 386,281,000 | $ (406,477,266) | -51.27% |

*Incluye SEA y EEA

22

Universidad de . SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 25 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Sistema Universitario UPR



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 773,802,000 | 386,281,000 | 1,160,083,000 |
| **Aportaciones del Gobierno de Puerto Rico:** | 481,206,000 | 81,519,000 | 562,725,000 |
| Aportaciones del Fondo General - Gob. de PR | 481,206,000 | 30,097,000 | 511,303,000 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 481,206,000 | - | 481,206,000 |
| Resoluciones Conjuntas | - | 30,097,000 | 30,097,000 |
| Otras Aportaciones Especiales - Gob. de PR | - | 51,422,000 | 51,422,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | - | 10,021,000 | 10,021,000 |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | - | 10,000,000 | 10,000,000 |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | - | 9,501,000 | 9,501,000 |
| Fortalecimiento para Requisitos Bibliotecarios | - | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | - | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | - | - | - |
| Otras Asignaciones Gobierno PR | - | 21,900,000 | 21,900,00 |
| **Ingresos Operacionales:** | 292,596,000 | 134,749,000 | 427,345,000 |
| Ley Núm. 36 de 2005 (Juegos de Azar) | 72,493,000 | - | 72,493,000 |
| Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería) | - | 2,850,000 | 2,850,000 |
| Ingresos por Matrícula: | 176,286,000 | (6,039,000) | 170,247,000 |
| Programas Subgraduados | 142,286,000 | - | 142,286,000 |
| Reserva Matrícula Subgraduada dispuesta por JSF | - | (10,000,000) | (10,000,000) |
| Programas Graduados | 34,000,000 | 3,961,000 | 37,961,000 |
| *Ajuste Ingresos de Matrícula - Pago Deuda* | - | - | - |
| Ingresos Generados por las Unidades: | 41,817,000 | 137,938,000 | 179,755,000 |
| Cuota Mantenimiento | 8,997,500 | - | 8,997,500 |
| Cuota de Tecnología | 4,388,750 | - | 4,388,750 |
| Cuota de Laboratorio | 6,255,750 | - | 6,255,750 |
| Otros Derechos y Cuotas | 958,000 | - | 958,000 |
| Programas No Tradicionales - Universidad Extendida (UNEX) | 3,010,000 | - | 3,010,00 |
| Ingresos Misceláneos | 2,881,000 | - | 2,881,000 |
| Ingresos sobre Inversiones | 148,000 | 2,400,000 | 2,548,000 |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | 15,178,000 | - | 15,178,000 |
| *Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21* | - | - | - |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | - | 31,304,000 | 31,304,000 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | - | 77,218,000 | 77,218,000 |
| Donativos y Contratos con Entidades Privadas | - | 13,998,000 | 13,998,000 |
| Donativos y Contratos con Gobierno Estatal y Municipal | - | 13,018,000 | 13,018,000 |
| Ingreso Anual Plaza Universitaria: | 2,000,000 | - | 2,000,000 |
| **Otras Fuentes de Ingresos:** | - | 170,013,000 | 170,013,000 |
| Becas y Ayudas Económicas | - | 55,778,000 | 55,778,000 |
| Proyectos de Investigación y Enseñanza | - | 114,235,000 | 114,235,000 |

23

Universidad de ... SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 26 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Sistema Universitario UPR



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| *Presupuesto Preliminar por Concepto de Gastos:* | 773,802,000 | 384,302,000 | 1,158,104,000 |
| Nómina y Costos Relacionados: | 468,610,461 | 156,557,539 | 625,168,000 |
| Nómina: Personal Docente y No Docente: | 379,205,286 | 129,777,714 | 508,983,000 |
| Personal Docente: | 241,279,881 | 93,253,119 | 334,533,000 |
| Personal No Docente: | 137,925,405 | 36,524,595 | 174,450,000 |
| Otros Pagos y Beneficios: | 7,634,130 | 8,929,870 | 16,564,000 |
| Otros Pagos - Personal Docente y Personal No Docente | - | - | - |
| Otros Pagos - Bono de Navidad | 4,499,593 | 1,200,407 | 5,700,000 |
| Horas Extras | 480,732 | 1,599,268 | 2,080,000 |
| Otros Pagos - Incentivos | 34,980 | 365,020 | 400,000 |
| Liquidaciones | 1,782,880 | 236,572 | 2,019,452 |
| Otros Beneficios | 240,118 | 490,612 | 730,730 |
| Personal Irregular - Jornales | 25,000 | 398,421 | 423,421 |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | 570,827 | 4,639,570 | 5,210,397 |
| Aportaciones Patronales: | 36,037,314 | 9,304,686 | 45,342,000 |
| Aportaciones Patronales - Federales y Estatales | 3,800 | 88,417 | 92,217 |
| Aportaciones Patronales - Seguro Social | 24,318,170 | 6,023,359 | 30,341,529 |
| Aportaciones Patronales - Medicare | 5,564,357 | 1,414,897 | 6,979,254 |
| Aportación Patronal - Estatal (DT/FSE) | 5,585,911 | 1,763,089 | 7,349,000 |
| Seguro por Desempleo-Estatal | 565,076 | 14,924 | 580,000 |
| Plan Médico de Empleados: | 45,733,731 | 8,545,269 | 54,279,000 |
| **Gastos Operacionales:** | 140,808,745 | 150,805,255 | 291,614,000 |
| Materiales, Suministros y Piezas: | 3,353,167 | 28,657,833 | 32,011,000 |
| Materiales, Suministros y Piezas | 3,056,306 | 24,432,920 | 27,489,226 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | (1,355,000) | (1,355,000) |
| Compra y Sustitución de Equipos (No capitalizable) | 296,861 | 5,579,913 | 5,876,774 |
| Servicios Comprados: | 18,520,041 | 4,200,959 | 22,721,000 |
| Arrendamiento de Equipos y Terrenos | 1,086,784 | 3,634,672 | 4,721,456 |
| Seguros (ACAA, Compulsorio Autos, etc) | 473,368 | 17,676 | 491,044 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | 15,767,658 | - | 15,767,658 |
| Servicios Prof. y Consultivos - Servicios Legales Externos | 1,192,231 | 548,611 | 1,740,842 |
| Becas, Donaciones y Aportaciones: | 4,024,646 | 92,653,354 | 96,678,000 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | - | 65,779,000 | 65,779,000 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | 4,024,646 | 16,874,354 | 20,899,000 |
| Otras Ayudas Económicas | - | 10,000,000 | 10,000,000 |
| Facilidades, Pagos por Servicios Públicos y Otros: | 46,527,985 | 997,015 | 47,525,000 |
| Utilidades - Electricidad | 38,235,218 | 181,317 | 38,416,535 |
| Utilidades - Agua y Alcantarillado | 4,223,574 | 32,886 | 4,256,460 |
| Suministro de Gas | 78,850 | 21,071 | 99,921 |
| Combustible | 736,351 | 177,647 | 913,998 |
| Recogido de Basura | 374,099 | 53,863 | 427,962 |
| Servicio de Telefonía, Internet y Comunicación | 2,879,893 | 530,231 | 3,410,124 |

24

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 27 de 96

Universidad de ... 
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Sistema Universitario UPR

| Descripción: | Fondo General<br>Año Fiscal 2023 | Fondos Restrictos<br>Año Fiscal 2023 | Consolidado<br>Año Fiscal 2023 |
|---|---|---|---|
| Servicios Profesionales: | 3,346,000 | - | 3,346,000 |
| Servicios Profesionales- PMO | 3,346,000 | - | 3,346,000 |
| Gastos de Transportación: | 269,841 | 5,230,159 | 5,500,000 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 269,841 | 5,230,159 | 5,500,000 |
| | | | |
| Otros Gastos Operacionales: | 64,767,065 | 19,065,935 | 83,833,000 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | 3,721,389 | 2,117,804 | 5,839,193 |
| Fortalezimiento para Requisitos Bibliotecarios | - | - | - |
| Otros Servicios y Gastos Misceláneos | 6,744,606 | 4,581,032 | 11,325,638 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | (1,500,000) | (1,500,000) |
| Servicio de Seguridad y Vigilancia | 6,694,571 | 1,057,344 | 7,751,915 |
| Contratos Serv Profesionales, Consultivos y Serv Personales No Profesionales | 2,306,205 | 18,271,286 | 20,577,49 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | (7,145,000) | (7,145,000) |
| Servicios Profesionales de Auditoría & Asesores Financieros | 1,675,451 | 24,000 | 1,699,451 |
| Cargos Bancarios - Servicio Sistémico - UPR | 1,888,000 | 731 | 1,888,731 |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | 4,024 | 205,016 | 209,040 |
| Acreditación de Programas | 380,000 | 176,520 | 556,520 |
| Reembolso de Costos Indirectos | 14,650,000 | 758,740 | 15,408,740 |
| Reembolso Oferta Académica No Tradicional | 4,310,000 | - | 4,310,000 |
| Reembolso Cuota de Laboratorio | 6,255,750 | - | 6,255,750 |
| Pareos de Fondos Proyectos de Investigación - Costos | 1,866,069 | 105,778 | 1,971,847 |
| Aportaciones Universitarias | 42,000 | 87,000 | 129,000 |
| Gastos Misceláneos | | 325,684 | 325,684 |
| Gastos Operacionales - Plaza Universitaria | 2,000,000 | - | 2,000,000 |
| Beneficios a Pensionados - Restricto: | 12,229,000 | - | 12,229,000 |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | *12,229,000* | *-* | *12,229,000* |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | *-* | *-* | *-* |
| Otros Desembolsos: | 116,130,794 | 76,939,206 | 193,070,000 |
| Mantenimiento de Instalaciones y Sustitución de Equipos | 16,297,398 | 26,872,602 | 43,170,000 |
| Compra y Sustitución de Equipos (Capitalizable) | 1,329,010 | 7,223,990 | 8,553,000 |
| Mantenimiento Edificios y Reparaciones | 1,582,138 | 19,648,612 | 21,230,750 |
| Fondos Adicionales para Mantenimiento y Reparaciones | - | - | - |
| Reembolso Cuota de Mantenimiento | 8,997,500 | - | 8,997,500 |
| Reembolso Cuota de Tecnología | 4,388,750 | - | 4,388,750 |
| Costos de Mejoras Permanentes | - | 3,000,000 | 3,000,000 |
| Implementación Matrícula Graduada-Plan Fiscal | - | - | - |
| Aportaciones al Sistema de Retiro - Empleados: | 99,833,396 | 47,066,604 | 146,900,000 |
| Aportación al Sistema de Retiro UPR 20% | 71,975,944 | 23,006,810 | 94,982,754 |
| Aportación Institucional al Sistema de Retiro UPR | 26,657,452 | 22,059,794 | 48,717,246 |
| Plan de Beneficios Definidos | 1,200,000 | 2,000,000 | 3,200,000 |
| Pago Deuda Pública y Líneas de Crédito | 48,252,000 | - | 48,252,000 |
| Sobrante Operacional después de la Deuda | - | 1,979,000 | 1,979,000 |

25

Universidad de Pue...    SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 28 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Recinto de Río Piedras



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 174,798,725 | 44,344,764 | 219,143,489 |
| **Aportaciones del Gobierno de Puerto Rico:** | 111,723,851 | 2,220,000 | 113,943,851 |
| Aportaciones del Fondo General - Gob. de PR | 111,723,851 | - | 111,723,851 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 111,723,851 | - | 111,723,851 |
| Resoluciones Conjuntas | - | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | 2,220,000 | 2,220,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | - | - | - |
| Otras Asignaciones Gob. PR - Dept Eduacación - Adiestramientos a Maestros | - | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | - | 2,220,000 | 2,220,000 |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sostentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | - | - | - |
| **Ingresos Operacionales:** | 63,074,874 | 7,262,556 | 70,337,430 |
| Ley Núm. 36 de 2005 (Juegos de Azar) | 17,581,719 | - | 17,581,719 |
| Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería) | | 751,980 | 751,980 |
| Ingresos por Matrícula: | 37,765,855 | (2,537,644) | 35,228,211 |
| Programas Subgraduados | 35,241,934 | - | 35,241,934 |
| Reserva Matrícula Subgraduada dispuesta por JSF | | (2,537,644) | (2,537,644) |
| Programas Graduados | 9,948,000 | - | 9,948,000 |
| *Ajuste Ingresos de Matricula - Pago Deuda* | (7,424,079) | - | (7,424,079) |
| Ingresos Generados por las Unidades: | 7,727,300 | 9,048,220 | 16,775,520 |
| Cuota Mantenimiento | 2,604,050 | - | 2,604,050 |
| Cuota de Tecnología | 1,248,700 | - | 1,248,700 |
| Cuota de Laboratorio | 820,000 | - | 820,000 |
| Otros Derechos y Cuotas | 310,000 | - | 310,000 |
| Programas No Tradicionales - Universidad Extendida (UNEX) | - | - | - |
| Ingresos Misceláneos | 815,000 | - | 815,000 |
| Ingresos sobre Inversiones | - | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | 2,016,000 | - | 2,016,000 |
| *Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21* | (86,450) | - | (86,450) |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | - | 7,418,500 | 7,418,500 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | - | 161,720 | 161,720 |
| Donativos y Contratos con Entidades Privadas | - | 1,328,000 | 1,328,000 |
| Donativos y Contratos con Gobierno Estatal y Municipal | - | 140,000 | 140,000 |
| Ingreso Anual Plaza Universitaria: | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 34,862,208 | 34,862,208 |
| Becas y Ayudas Económicas | - | 13,172,634 | 13,172,634 |
| Proyectos de Investigación y Enseñanza | - | 21,689,574 | 21,689,574 |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 29 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Recinto de Río Piedras



| Descripción: | Fondo  General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| *Presupuesto Preliminar por Concepto de Gastos:* | 174,798,725 | 44,113,899 | 218,912,624 |
| Nómina y Costos Relacionados: | 124,861,630 | 10,733,152 | 135,594,782 |
| Nómina: Personal Docente y  No Docente: | 101,110,361 | 6,550,415 | 107,660,776 |
| Personal Docente: | 65,925,021 | 4,608,062 | 70,533,083 |
| Personal No Docente: | 35,185,340 | 1,942,353 | 37,127,693 |
| Otros Pagos y Beneficios: | 2,367,645 | 2,830,238 | 5,197,883 |
| Otros Pagos -  Personal Docente y  Personal No Docente | - | - | - |
| Otros Pagos - Bono de Navidad | 1,219,951 | 314,123 | 1,534,074 |
| Horas Extras | 394,800 | 66,962 | 461,762 |
| Otros Pagos - Incentivos | - | - | - |
| Liquidaciones | 356,800 | - | 356,80 |
| Otros Beneficos | 9,371 | 2,339 | 11,710 |
| Personal Irregular - Jornales | - | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | 386,723 | 2,446,814 | 2,833,537 |
| Aportaciones Patronales: | 9,672,422 | 758,853 | 10,431,275 |
| Aportaciones Patronales - Federales y Estatales | - | - | - |
| Aportaciones Patronales - Seguro Social | 6,514,749 | 433,212 | 6,947,961 |
| Aportaciones Patronales - Medicare | 1,501,784 | 101,300 | 1,603,084 |
| Aportación Patronal - Estatal (DT/FSE) | 1,460,889 | 224,341 | 1,685,230 |
| Seguro por Desempleo-Estatal | 195,000 | - | 195,000 |
| Plan Médico de Empleados: | 11,711,202 | 593,646 | 12,304,848 |
| Gastos Operacionales: | 20,786,784 | 17,251,219 | 38,038,003 |
| Materiales, Suministros y Piezas: | - | 1,335,543 | 1,335,543 |
| Materiales, Suministros y Piezas | | 1,379,503 | 1,379,50 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | (343,850) | (343,850) |
| Compra y Sustitución de Equipos (No capitalizable) | | 299,890 | 299,890 |
| Servicios Comprados: | 450,880 | 96,723 | 547,603 |
| Arrendamiento de Equipos y Terrenos | 450,880 | 96,723 | 547,603 |
| Seguros (ACAA, Compulsorio Autos, etc) | - | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | - | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | - | - | - |
| Becas, Donaciones y Aportaciones: | 1,200,000 | 13,861,915 | 15,061,915 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | - | 10,158,353 | 10,158,353 |
| Estipendios a Estudiantes  & Ayudantías de Cátedra e Inv. | 1,200,000 | 3,703,562 | 4,903,562 |
| Otras Ayudas Económicas | - | - | - |
| Facilidades, Pagos por Servicios Públicos y Otros: | 12,725,038 | 64,922 | 12,789,960 |
| Utilidades - Electricidad | 11,500,000 | - | 11,500,000 |
| Utilidades - Agua y Alcantarillado | 1,013,038 | - | 1,013,038 |
| Suministro de Gas | - | - | - |
| Combustible | 50,000 | 42,327 | 92,327 |
| Recogido de Basura | 90,000 | 2,200 | 92,200 |
| Servicio de Telefonía, Internet  y Comunicación | 72,000 | 20,395 | 92,395 |

27

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Recinto de Río Piedras



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | - | - | - |
| **Gastos de Transportación:** | - | 1,630,750 | 1,630,750 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | | 1,630,750 | 1,630,750 |
| **Otros Gastos Operacionales:** | 6,410,866 | 261,366 | 6,672,232 |
| Suscripciones Revistas y  Libro & Adquisiciones Bibliotecas | 1,501,316 | 638,826 | 2,140,142 |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | | 74,853 | 74,853 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | (380,646) | (380,646) |
| vicio de Seguridad y Vigilancia | 2,000,000 | 881,387 | 2,881,387 |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | | 825,596 | 825,596 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | (1,790,013) | (1,790,013) |
| Servicios Profesionales de Auditoría & Asesores Financieros | | - | - |
| Cargos  Bancarios - Servicio  Sistémico-  UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | 7,313 | 7,313 |
| Acreditación de Programas | 160,000 | 4,050 | 164,050 |
| Reembolso de Costos Indirectos | 1,929,550 | - | 1,929,550 |
| Reembolso Oferta Académica No Tradicional | - | - | |
| Reembolso Cuota de Laboratorio | 820,000 | - | 820,000 |
| Pareos de Fondos Proyectos de Investigación  - Costos | - | - | - |
| Aportaciones Universitarias | - | - | - |
| Gastos Misceláneos | - | - | - |
| Gastos Operacionales - Plaza Universitaria | - | - | - |
| eficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | - | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | - | - | - |
| **Otros Desembolsos:** | 29,150,311 | 16,129,528 | 45,279,839 |
| **Mantenimiento de Instalaciones y Sustitución de Equipos** | 3,852,750 | 7,044,388 | 10,897,138 |
| Compra y Sustitución de Equipos (Capitalizable) | - | 1,970,814 | 1,970,814 |
| Mantenimiento Edificios y Reparaciones | - | 5,073,574 | 5,073,574 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | |
| Reembolso Cuota de Mantenimiento | 2,604,050 | - | 2,604,050 |
| Reembolso Cuota de Tecnología | 1,248,700 | - | 1,248,700 |
| **Costos de Mejoras Permanentes** | - | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | - | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 25,297,561 | 9,085,140 | 34,382,701 |
| Aportación al Sistema de Retiro UPR  20% | 18,496,182 | 5,794,484 | 24,290,666 |
| Aportación Institucional al Sistema de Retiro UPR | 6,801,379 | 3,290,656 | 10,092,035 |
| Plan de Beneficios Definidos | - | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | 230,865 | 230,865 |

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Recinto Universitario de Mayagüez



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 147,052,546 | 54,991,825 | 202,044,371 |
| **Aportaciones del Gobierno de Puerto Rico:** | 83,592,124 | 4,032,000 | 87,624,124 |
| Aportaciones del Fondo General - Gob. de PR | 83,592,124 | 1,662,000 | 85,254,124 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 83,592,124 | - | 83,592,124 |
| Resoluciones Conjuntas | - | 1,662,000 | 1,662,000 |
| Otras Aportaciones Especiales - Gob. de PR | - | 2,370,000 | 2,370,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | - | - | - |
| Otras Asignaciones Gob. PR - Dept Eduacación - Adiestramientos a Maestros | - | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | - | 2,370,000 | 2,370,000 |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | - | - | - |
| **Ingresos Operacionales:** | 63,460,422 | 11,271,185 | 74,731,607 |
| **Ley Núm. 36 de 2005 (Juegos de Azar)** | 11,220,209 | - | 11,220,209 |
| **Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería)** | - | 629,347 | 629,347 |
| **Ingresos por Matrícula:** | 42,929,357 | (3,108,562) | 39,820,795 |
| Programas Subgraduados | 44,055,436 | | 44,055,436 |
| Reserva Matrícula Subgraduada dispuesta por JSF | | (3,108,562) | (3,108,562) |
| Programas Graduados | 2,574,000 | - | 2,574,000 |
| *Ajuste Ingresos de Matrícula - Pago Deuda* | (3,700,079) | - | (3,700,079) |
| **Ingresos Generados por las Unidades:** | 9,310,856 | 13,750,400 | 23,061,256 |
| Cuota Mantenimiento | 2,332,700 | - | 2,332,700 |
| Cuota de Tecnología | 1,151,300 | - | 1,151,300 |
| Cuota de Laboratorio | 2,810,400 | - | 2,810,4 |
| Otros Derechos y Cuotas | 184,000 | - | 184,000 |
| Programas No Tradicionales - Universidad Extendida (UNEX) | - | - | - |
| Ingresos Misceláneos | 160,000 | - | 160,000 |
| Ingresos sobre Inversiones | - | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | 2,797,000 | - | 2,797,000 |
| *Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21* | (124,544) | - | (124,544) |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | - | 7,583,200 | 7,583,200 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | - | 120,600 | 120,600 |
| Donativos y Contratos con Entidades Privadas | - | 4,702,600 | 4,702,600 |
| Donativos y Contratos con Gobierno Estatal y Municipal | - | 1,344,000 | 1,344,000 |
| **Ingreso Anual Plaza Universitaria:** | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 39,688,640 | 39,688,640 |
| Becas y Ayudas Económicas | - | 15,283,652 | 15,283,652 |
| Proyectos de Investigación y Enseñanza | - | 24,404,988 | 24,404,988 |

Universidad de Puerto Rico  SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 32 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Recinto Universitario de Mayagüez



| Descripción: | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|
| | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| *Presupuesto Preliminar por Concepto de Gastos:* | 147,052,546 | 54,612,189 | 201,664,735 |
| **Nómina** y Costos Relacionados: | 102,495,514 | 27,132,332 | 129,627,846 |
| **Nómina: Personal Docente y No Docente:** | 81,397,886 | 20,250,622 | 101,648,508 |
| Personal Docente: | 51,313,496 | 8,769,977 | 60,083,473 |
| Personal No Docente: | 30,084,390 | 11,480,645 | 41,565,035 |
| **Otros Pagos y Beneficios:** | 1,515,725 | 2,693,604 | 4,209,329 |
| Otros Pagos - Personal Docente y Personal No Docente | - | - | - |
| Otros Pagos - Bono de Navidad | 1,078,070 | 250,000 | 1,328,070 |
| Horas Extras | - | 703,227 | 703,227 |
| Otros Pagos - Incentivos | 34,980 | 275,437 | 310,417 |
| Liquidaciones | 378,675 | 97,779 | 476,454 |
| Otros Beneficios | - | 377,014 | 377,014 |
| Personal Irregular - Jornales | - | 398,421 | 398,421 |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | 24,000 | 591,726 | 615,726 |
| **Aportaciones Patronales:** | 8,629,699 | 1,581,439 | 10,211,138 |
| Aportaciones Patronales - Federales y Estatales | | 63,153 | 63,153 |
| Aportaciones Patronales - Seguro Social | 5,853,202 | 1,028,449 | 6,881,651 |
| Aportaciones Patronales - Medicare | 1,298,168 | 242,526 | 1,540,694 |
| Aportación Patronal - Estatal (DT/FSE) | 1,253,404 | 240,175 | 1,493,579 |
| Seguro por Desempleo-Estatal | 224,925 | 7,136 | 232,061 |
| **Plan Médico de Empleados:** | 10,952,204 | 2,606,667 | 13,558,871 |
| **Gastos Operacionales:** | 16,928,134 | 15,721,904 | 32,650,038 |
| **Materiales, Suministros y Piezas:** | 269,599 | 6,326,186 | 6,595,785 |
| Materiales, Suministros y Piezas | 169,599 | 3,730,905 | 3,900,504 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | (421,210) | (421,210) |
| Compra y Sustitución de Equipos (No capitalizable) | 100,000 | 3,016,491 | 3,116,491 |
| **Servicios Comprados:** | 76,446 | 387,162 | 463,608 |
| Arrendamiento de Equipos y Terrenos | 72,533 | 386,061 | 458,594 |
| Seguros (ACAA, Compulsorio Autos, etc) | 3,913 | 1,101 | 5,014 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | - | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | - | - | - |
| **Becas, Donaciones y Aportaciones:** | 1,652,409 | 9,424,338 | 11,076,747 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | - | 8,716,514 | 8,716,514 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | 1,652,409 | 707,824 | 2,360,233 |
| Otras Ayudas Económicas | - | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 9,168,988 | 171,967 | 9,340,955 |
| Utilidades - Electricidad | 6,690,199 | - | 6,690,199 |
| Utilidades - Agua y Alcantarillado | 1,492,702 | 1,635 | 1,494,337 |
| Suministro de Gas | 50,100 | 19,171 | 69,271 |
| Combustible | 362,600 | 34,964 | 397,564 |
| Recogido de Basura | 69,000 | 2,435 | 71,435 |
| Servicio de Telefonía, Internet y Comunicación | 504,387 | 113,762 | 618,149 |

30



**Universidad de Puerto Rico** SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 33 de 96
**Estimado de Ingresos y Gastos**
**Año Fiscal 2022-2023**
**Resumen: Recinto Universitario de Mayagüez**

| Descripción: | Fondo General<br>Año Fiscal 2023 | Fondos Restrictos<br>Año Fiscal 2023 | Consolidado<br>Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | - | - | - |
| **Gastos de Transportación:** | 10,000 | 602,245 | 612,245 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 10,000 | 602,245 | 612,245 |
| **Otros Gastos Operacionales:** | 5,750,692 | (1,189,994) | 4,560,698 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | 26,000 | 103,234 | 129,234 |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | 4,872 | 287,863 | 292,735 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | (466,284) | (466,284) |
| Servicio de Seguridad y Vigilancia | 189,000 | 10,957 | 199,95 |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | 47,964 | 676,576 | 724,540 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | (2,230,704) | (2,230,704) |
| Servicios Profesionales de Auditoría & Asesores Financieros | - | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | - | 396 | 396 |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | - | 124,874 | 124,874 |
| Acreditación de Programas | - | 2,480 | 2,480 |
| Reembolso de Costos Indirectos | 2,672,456 | - | 2,672,456 |
| Reembolso Oferta Académica No Tradicional | - | - | |
| Reembolso Cuota de Laboratorio | 2,810,400 | - | 2,810,400 |
| Pareos de Fondos Proyectos de Investigación - Costos | - | - | - |
| Aportaciones Universitarias | - | - | - |
| Gastos Misceláneos | - | 300,614 | 300,614 |
| Gastos Operacionales - Plaza Universitaria | - | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | - | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | - | - | - |
| **Otros Desembolsos:** | 27,628,898 | 11,757,953 | 39,386,851 |
| **Mantenimiento de Instalaciones y Sustitución de Equipos** | 4,866,266 | 5,503,110 | 10,369,376 |
| Compra y Sustitución de Equipos (Capitalizable) | 1,317,266 | 2,816,582 | 4,133,848 |
| Mantenimiento Edificios y Reparaciones | 65,000 | 2,686,528 | 2,751,528 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | 2,332,700 | - | 2,332,700 |
| Reembolso Cuota de Tecnología | 1,151,300 | - | 1,151,300 |
| **Costos de Mejoras Permanentes** | - | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | - | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 22,762,632 | 6,254,843 | 29,017,475 |
| Aportación al Sistema de Retiro UPR 20% | 17,693,052 | 5,047,229 | 22,740,281 |
| Aportación Institucional al Sistema de Retiro UPR | 5,069,580 | 1,207,614 | 6,277,194 |
| Plan de Beneficios Definidos | - | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | 379,636 | 379,636 |

Universidad de Puerto Rico
**Estimado de Ingresos y Gastos**
Año Fiscal 2022-2023
Resumen: Recinto de Cienicas Médicas

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 34 de 96



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 124,833,945 | 191,878,717 | 316,712,662 |
| **Aportaciones del Gobierno de Puerto Rico:** | 93,015,904 | 40,335,000 | 133,350,904 |
| Aportaciones del Fondo General - Gob. de PR | 93,015,904 | 28,348,000 | 121,363,904 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 93,015,904 | - | 93,015,904 |
| Resoluciones Conjuntas | - | 28,348,000 | 28,348,000 |
| Otras Aportaciones Especiales - Gob. de PR | - | 11,987,000 | 11,987,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | 87,000 | 87,000 |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | 11,900,000 | 11,900,000 |
| **Ingresos Operacionales:** | 31,818,041 | 102,967,521 | 134,785,562 |
| **Ley Núm. 36 de 2005 (Juegos de Azar)** | 2,800,449 | - | 2,800,449 |
| **Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería)** | | 158,321 | 158,321 |
| Ingresos por Matrícula: | 18,499,766 | 3,961,000 | 22,460,766 |
| Programas Subgraduados | 1,617,540 | - | 1,617,540 |
| Reserva Matrícula Subgraduada dispuesta por JSF | | | |
| Programas Graduados | 21,478,000 | 3,961,000 | 25,439,000 |
| *Ajuste Ingresos de Matrícula - Pago Deuda* | (4,595,774) | - | (4,595,774) |
| Ingresos Generados por las Unidades: | 10,517,826 | 98,848,200 | 109,366,026 |
| Cuota Mantenimiento | 655,150 | - | 655,150 |
| Cuota de Tecnología | 285,950 | - | 285,950 |
| Cuota de Laboratorio | 202,450 | - | 202,450 |
| Otros Derechos y Cuotas | 60,000 | - | 60,000 |
| Programas No Tradicionales - Universidad Extendida (UNEX) | - | - | - |
| Ingresos Misceláneos | 745,000 | - | 745,000 |
| Ingresos sobre Inversiones | - | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | 8,837,000 | - | 8,837,000 |
| *Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21* | (267,724) | - | (267,724) |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | - | 6,631,000 | 6,631,000 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | - | 76,691,800 | 76,691,800 |
| Donativos y Contratos con Entidades Privadas | - | 6,804,400 | 6,804,400 |
| Donativos y Contratos con Gobierno Estatal y Municipal | - | 8,721,000 | 8,721,000 |
| Ingreso Anual Plaza Universitaria: | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 48,576,196 | 48,576,196 |
| Becas y Ayudas Económicas | | 661,923 | 661,923 |
| Proyectos de Investigación y Enseñanza | | 47,914,273 | 47,914,273 |

32

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 35 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Recinto de Cienicas Médicas



| Descripción: | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|
| | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| *Presupuesto Preliminar por Concepto de Gastos:* | 124,833,945 | 190,858,717 | 315,692,662 |
| **Nómina y Costos Relacionados:** | 81,439,881 | 104,787,659 | 186,227,540 |
| **Nómina: Personal Docente y No Docente:** | 68,354,792 | 91,737,606 | 160,092,398 |
| **Personal Docente:** | 50,018,643 | 73,489,346 | 123,507,989 |
| **Personal No Docente:** | 18,336,149 | 18,248,260 | 36,584,409 |
| **Otros Pagos y Beneficios:** | 760,802 | 2,436,751 | 3,197,553 |
| Otros Pagos - Personal Docente y Personal No Docente | - | - | - |
| Otros Pagos - Bono de Navidad | 540,055 | 636,284 | 1,176,339 |
| Horas Extras | | 725,635 | 725,635 |
| Otros Pagos - Incentivos | | 1,914 | 1,914 |
| Liquidaciones | | 61,106 | 61,106 |
| Otros Beneficos | 220,747 | 102,279 | 323,026 |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | 909,533 | 909,533 |
| **Aportaciones Patronales:** | 6,231,840 | 5,882,604 | 12,114,444 |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | 4,762,306 | 3,859,781 | 8,622,087 |
| Aportaciones Patronales - Medicare | 825,712 | 904,787 | 1,730,499 |
| Aportación Patronal - Estatal (DT/FSE) | 643,822 | 1,118,036 | 1,761,858 |
| Seguro por Desempleo-Estatal | | - | - |
| **Plan Médico de Empleados:** | 6,092,447 | 4,730,698 | 10,823,145 |
| **Gastos Operacionales:** | 24,334,914 | 64,083,125 | 88,418,039 |
| **Materiales, Suministros y Piezas:** | 2,157,894 | 17,397,941 | 19,555,835 |
| Materiales, Suministros y Piezas | 2,025,469 | 16,228,172 | 18,253,64... |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | - | - |
| Compra y Sustitución de Equipos (No capitalizable) | 132,425 | 1,169,769 | 1,302,194 |
| **Servicios Comprados:** | 511,025 | 3,170,001 | 3,681,026 |
| Arrendamiento de Equipos y Terrenos | 52,500 | 2,654,017 | 2,706,517 |
| Seguros (ACAA, Compulsorio Autos, etc) | 458,525 | 15,984 | 474,509 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | 500,000 | 500,000 |
| **Becas, Donaciones y Aportaciones:** | 1,165,542 | 27,025,277 | 28,190,819 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | 14,562,309 | 14,562,309 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | 1,165,542 | 12,462,968 | 13,628,510 |
| Otras Ayudas Económicas | | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 7,345,793 | 538,405 | 7,884,198 |
| Utilidades - Electricidad | 6,747,326 | 25,715 | 6,773,041 |
| Utilidades - Agua y Alcantarillado | 360,000 | 21,251 | 381,251 |
| Suministro de Gas | 12,000 | - | 12,000 |
| Combustible | 22,800 | 92,920 | 115,720 |
| Recogido de Basura | 59,600 | 49,228 | 108,828 |
| Servicio de Telefonía, Internet y Comunicación | 144,067 | 349,291 | 493,358 |

33

Universidad de Puerto Rico SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 36 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Recinto de Cienicas Médicas



| Descripción: | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|
| | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| **Servicios Profesionales:** | - | | |
| Servicios Profesionales- PMO | | - | - |
| **Gastos de Transportación:** | 30,000 | 2,827,387 | 2,857,387 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 30,000 | 2,827,387 | 2,857,387 |
| **Otros Gastos Operacionales:** | 13,124,660 | 13,124,114 | 26,248,774 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | 1,189,901 | 1,347,035 | 2,536,936 |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | 132,837 | 3,628,515 | 3,761,352 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | - | - |
| Servicio de Seguridad y Vigilancia | 1,543,701 | - | 1,543,701 |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | 86,495 | 7,978,574 | 8,065,069 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | - | - |
| Servicios Profesionales de Auditoría & Asesores Financieros | | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | - | - |
| Acreditación de Programas | 100,000 | 169,990 | 269,990 |
| Reembolso de Costos Indirectos | 8,569,276 | - | 8,569,276 |
| Reembolso Oferta Académica No Tradicional | 1,300,000 | - | 1,300,000 |
| Reembolso Cuota de Laboratorio | 202,450 | - | 202,450 |
| Pareos de Fondos Proyectos de Investigación - Costos | | - | - |
| Aportaciones Universitarias | | - | - |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilado (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | 19,059,150 | 21,987,933 | 41,047,083 |
| **Mantenimiento de Instalaciones y Sustitución de Equipos** | 1,538,100 | 7,495,712 | 9,033,812 |
| Compra y Sustitución de Equipos (Capitalizable) | | 1,449,405 | 1,449,405 |
| Mantenimiento Edificios y Reparaciones | 597,000 | 6,046,307 | 6,643,307 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | 655,150 | - | 655,150 |
| Reembolso Cuota de Tecnología | 285,950 | - | 285,950 |
| **Costos de Mejoras Permanentes** | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 17,521,050 | 14,492,221 | 32,013,271 |
| Aportación al Sistema de Retiro UPR 20% | 11,961,634 | 10,010,875 | 21,972,509 |
| Aportación Institucional al Sistema de Retiro UPR | 5,559,416 | 4,481,346 | 10,040,762 |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | 1,020,000 | 1,020,000 |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 37 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR en Cayey



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 28,582,209 | 8,736,274 | 37,318,483 |
| **Aportaciones del Gobierno de Puerto Rico:** | 17,056,583 | 645,000 | 17,701,583 |
| Aportaciones del Fondo General - Gob. de PR | 17,056,583 | - | 17,056,583 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 17,056,583 | - | 17,056,583 |
| Resoluciones Conjuntas | | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | 645,000 | 645,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | 645,000 | 645,000 |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| **Ingresos Operacionales:** | 11,525,626 | 404,667 | 11,930,293 |
| **Ley Núm. 36 de 2005 (Juegos de Azar)** | 2,244,336 | - | 2,244,336 |
| **Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería)** | - | 155,045 | 155,045 |
| Ingresos por Matrícula: | 7,081,684 | (586,058) | 6,495,626 |
| Programas Subgraduados | 8,268,600 | - | 8,268,600 |
| Reserva Matrícula Subgraduada dispuesta por JSF | | (586,058) | (586,058) |
| Programas Graduados | | - | - |
| *Ajuste Ingresos de Matrícula - Pago Deuda* | (1,186,916) | - | (1,186,916) |
| Ingresos Generados por las Unidades: | 2,199,606 | 835,680 | 3,035,286 |
| Cuota Mantenimiento | 456,000 | - | 456,000 |
| Cuota de Tecnología | 228,000 | - | 228,00 |
| Cuota de Laboratorio | 269,800 | - | 269,800 |
| Otros Derechos y Cuotas | 89,000 | - | 89,000 |
| Programas No Tradicionales - Universidad Extendida (UNEX) | 930,000 | - | 930,000 |
| Ingresos Misceláneos | 97,000 | - | 97,000 |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | 135,000 | - | 135,000 |
| *Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21* | (5,194) | - | (5,194) |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | 351,800 | 351,800 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | 243,880 | 243,880 |
| Donativos y Contratos con Entidades Privadas | | 240,000 | 240,000 |
| Donativos y Contratos con Gobierno Estatal y Municipal | | - | - |
| Ingreso Anual Plaza Universitaria: | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 7,686,607 | 7,686,607 |
| Becas y Ayudas Económicas | | 3,482,682 | 3,482,682 |
| Proyectos de Investigación y Enseñanza | | 4,203,925 | 4,203,925 |

35

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 38 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR en Cayey



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| *Presupuesto Preliminar por Concepto de Gastos:* | 28,582,209 | 8,684,457 | 37,266,666 |
| Nómina y Costos Relacionados: | 20,356,359 | 1,553,392 | 21,909,751 |
| Nómina: Personal Docente y No Docente: | 16,402,842 | 916,659 | 17,319,501 |
| Personal Docente: | 9,349,906 | 613,008 | 9,962,914 |
| Personal No Docente: | 7,052,936 | 303,651 | 7,356,587 |
| Otros Pagos y Beneficios: | 225,246 | 390,000 | 615,246 |
| Otros Pagos - Personal Docente y Personal No Docente | | - | - |
| Otros Pagos - Bono de Navidad | 225,246 | - | 225,246 |
| Horas Extras | | 50,000 | 50,000 |
| Otros Pagos - Incentivos | | - | - |
| Liquidaciones | | - | - |
| Otros Beneficios | | - | - |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | 340,000 | 340,000 |
| Aportaciones Patronales: | 1,617,081 | 121,272 | 1,738,353 |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | 1,098,382 | 79,919 | 1,178,301 |
| Aportaciones Patronales - Medicare | 253,417 | 18,689 | 272,106 |
| Aportación Patronal - Estatal (DT/FSE) | 244,131 | 22,664 | 266,795 |
| Seguro por Desempleo-Estatal | 21,151 | - | 21,151 |
| Plan Médico de Empleados: | 2,111,190 | 125,461 | 2,236,651 |
| Gastos Operacionales: | 3,283,748 | 5,416,665 | 8,700,413 |
| Materiales, Suministros y Piezas: | - | 398,509 | 398,509 |
| Materiales, Suministros y Piezas | | 447,920 | 447,920 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | (79,411) | (79,411) |
| Compra y Sustitución de Equipos (No capitalizable) | | 30,000 | 30,000 |
| Servicios Comprados: | - | 46,528 | 46,528 |
| Arrendamiento de Equipos y Terrenos | | 27,917 | 27,917 |
| Seguros (ACAA, Compulsorio Autos, etc) | | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | 18,611 | 18,611 |
| Becas, Donaciones y Aportaciones: | - | 4,787,416 | 4,787,416 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | 4,787,416 | 4,787,416 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| Facilidades, Pagos por Servicios Públicos y Otros: | 1,548,863 | 600 | 1,549,463 |
| Utilidades - Electricidad | 1,331,182 | - | 1,331,182 |
| Utilidades - Agua y Alcantarillado | 133,000 | - | 133,000 |
| Suministro de Gas | 4,250 | 600 | 4,850 |
| Combustible | 35,000 | - | 35,000 |
| Recogido de Basura | - | - | - |
| Servicio de Telefonía, Internet y Comunicación | 45,431 | - | 45,431 |

36

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 39 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR en Cayey



| Descripción: | Fondo General<br>Año Fiscal 2023 | Fondos Restrictos<br>Año Fiscal 2023 | Consolidado<br>Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | | - | |
| **Gastos de Transportación:** | 54,412 | 30,500 | 84,912 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 54,412 | 30,500 | 84,912 |
| **Otros Gastos Operacionales:** | 1,680,473 | 153,112 | 1,833,585 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | 117,195 | - | 117,195 |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | 45,412 | 465,948 | 511,360 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | (87,909) | (87,909) |
| Servicio de Seguridad y Vigilancia | 188,260 | - | 188,260 |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | - | 195,628 | 195,628 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | (420,555) | (420,555) |
| Servicios Profesionales de Auditoría & Asesores Financieros | - | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | - | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | - | - | - |
| Acreditación de Programas | - | - | - |
| Reembolso de Costos Indirectos | 129,806 | - | 129,806 |
| Reembolso Oferta Académica No Tradicional | 930,000 | - | 930,000 |
| Reembolso Cuota de Laboratorio | 269,800 | - | 269,800 |
| Pareos de Fondos Proyectos de Investigación - Costos | - | - | - |
| Aportaciones Universitarias | | - | - |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | 4,942,102 | 1,714,400 | 6,656,502 |
| Mantenimiento de Instalaciones y Sustitución de Equipos | 684,000 | 1,295,863 | 1,979,863 |
| Compra y Sustitución de Equipos (Capitalizable) | | - | - |
| Mantenimiento Edificios y Reparaciones | - | 1,295,863 | 1,295,863 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | 456,000 | - | 456,000 |
| Reembolso Cuota de Tecnología | 228,000 | - | 228,000 |
| Costos de Mejoras Permanentes | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| Aportaciones al Sistema de Retiro - Empleados: | 4,258,102 | 418,537 | 4,676,639 |
| Aportación al Sistema de Retiro UPR 20% | 3,316,735 | 304,885 | 3,621,620 |
| Aportación Institucional al Sistema de Retiro UPR | 941,367 | 113,652 | 1,055,019 |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | 51,817 | 51,817 |

37

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 40 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR Humacao



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 33,328,158 | 9,242,837 | 42,570,995 |
| **Aportaciones del Gobierno de Puerto Rico** | 22,325,522 | 778,000 | 23,103,522 |
| Aportaciones del Fondo General - Gob. de PR | 22,325,522 | - | 22,325,522 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 22,325,522 | - | 22,325,522 |
| Resoluciones Conjuntas | | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | 778,000 | 778,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | 778,000 | 778,000 |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| **Ingresos Operacionales:** | 11,002,636 | 1,910,626 | 12,913,262 |
| Ley Núm. 36 de 2005 (Juegos de Azar) | 2,518,854 | - | 2,518,854 |
| Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería) | | 179,146 | 179,146 |
| Ingresos por Matrícula: | 6,799,198 | (570,245) | 6,228,953 |
| Programas Subgraduados | 7,946,134 | - | 7,946,134 |
| Reserva Matrícula Subgraduada dispuesta por JSF | | (570,245) | (570,245) |
| Programas Graduados | | - | - |
| *Ajuste Ingresos de Matrícula - Pago Deuda* | (1,146,936) | - | (1,146,936) |
| Ingresos Generados por las Unidades: | 1,684,584 | 2,301,725 | 3,986,309 |
| Cuota Mantenimiento | 504,200 | - | 504,200 |
| Cuota de Tecnología | 252,100 | - | 252,100 |
| Cuota de Laboratorio | 528,800 | - | 528,800 |
| Otros Derechos y Cuotas | 51,000 | - | 51,000 |
| Programas No Tradicionales - Universidad Extendida (UNEX) | | - | - |
| Ingresos Misceláneos | 119,000 | - | 119,000 |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | 242,000 | - | 242,000 |
| *Costos Indirectos: Retención del 5%  según Cert 42, JG, 2020-21* | (12,516) | - | (12,516) |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | 1,840,725 | 1,840,725 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | 422,000 | 422,000 |
| Donativos y Contratos con Gobierno Estatal y Municipal | | 39,000 | 39,000 |
| Ingreso Anual Plaza Universitaria: | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 6,554,211 | 6,554,211 |
| Becas y Ayudas Económicas | | 4,196,025 | 4,196,025 |
| Proyectos de Investigación y Enseñanza | | 2,358,186 | 2,358,186 |

38

Universidad de Puerto Rico    SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 41 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR Humacao



| Descripción: | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|
| | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| *Presupuesto Preliminar por Concepto de Gastos:* | 33,328,158 | 9,189,069 | 42,517,227 |
| Nómina y Costos Relacionados: | 25,119,497 | 3,145,537 | 28,265,034 |
| Nómina: Personal Docente y No Docente: | 20,119,275 | 2,679,172 | 22,798,447 |
| Personal Docente: | 13,667,083 | 1,474,163 | 15,141,246 |
| Personal No Docente: | 6,452,192 | 1,205,009 | 7,657,201 |
| Otros Pagos y Beneficios: | 665,051 | 148,311 | 813,362 |
| Otros Pagos - Personal Docente y Personal No Docente | - | - | - |
| Otros Pagos - Bono de Navidad | 246,473 | - | 246,473 |
| Horas Extras | 19,809 | 52,644 | 72,453 |
| Otros Pagos - Incentivos | | 666 | 666 |
| Liquidaciones | 349,315 | 798 | 350,11 |
| Otros Benefícos | | 711 | 711 |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | 49,454 | 93,492 | 142,946 |
| Aportaciones Patronales: | 1,991,451 | 275,014 | 2,266,465 |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | 1,281,668 | 185,859 | 1,467,527 |
| Aportaciones Patronales - Medicare | 294,562 | 45,759 | 340,321 |
| Aportación Patronal - Estatal (DT/FSE) | 335,221 | 43,396 | 378,617 |
| Seguro por Desempleo-Estatal | 80,000 | - | 80,000 |
| Plan Médico de Empleados: | 2,343,720 | 43,040 | 2,386,760 |
| Gastos Operacionales: | 2,444,791 | 4,701,967 | 7,146,758 |
| Materiales, Suministros y Piezas: | - | 516,848 | 516,848 |
| Materiales, Suministros y Piezas | | 461,497 | 461,49 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | (77,268) | (77,268) |
| Compra y Sustitución de Equipos (No capitalizable) | - | 132,619 | 132,619 |
| Servicios Comprados: | - | 50,823 | 50,823 |
| Arrendamiento de Equipos y Terrenos | | 50,823 | 50,823 |
| Seguros (ACAA. Compulsorio Autos, etc) | | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | - | - |
| Becas, Donaciones y Aportaciones: | - | 4,598,074 | 4,598,074 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | 4,598,074 | 4,598,074 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| Facilidades, Pagos por Servicios Públicos y Otros: | 1,686,507 | 16,699 | 1,703,206 |
| Utilidades - Electricidad | 1,400,000 | - | 1,400,000 |
| Utilidades - Agua y Alcantarillado | 216,507 | - | 216,507 |
| Suministro de Gas | | 1,300 | 1,300 |
| Combustible | 20,000 | - | 20,000 |
| Recogido de Basura | | - | - |
| Servicio de Teléfonía, Internet y Comunicación | 50,000 | 15,399 | 65,399 |

Universidad de Puerto Rico
**Estimado de Ingresos y Gastos**
**Año Fiscal 2022-2023**
**Resumen: UPR Humacao**

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 42 de 96



| Descripción: | Fondo General<br>Año Fiscal 2023 | Fondos Restrictos<br>Año Fiscal 2023 | Consolidado<br>Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | | - |
| Servicios Profesionales- PMO | | - | - |
| **Gastos de Transportación:** | - | 14,268 | 14,268 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | | 14,268 | 14,268 |
| **Otros Gastos Operacionales:** | 758,284 | (494,745) | 263,539 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | | | |
| Fortalezimiento para Requisitos Bibliotecarios | | - | - |
| Otros Servicios y Gastos Misceláneos | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | (85,537) | (85,537) |
| Servicio de Seguridad y Vigilancia | | - | - |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | (409,208) | (409,208) |
| Servicios Profesionales de Auditoría & Asesores Financieros | | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | - | - |
| Acreditación de Programas | | - | - |
| Reembolso de Costos Indirectos | 229,484 | - | 229,484 |
| Reembolso Oferta Académica No Tradicional | | - | - |
| Reembolso Cuota de Laboratorio | 528,800 | - | 528,800 |
| Pareos de Fondos Proyectos de Investigación - Costos | | - | - |
| Aportaciones Universitarias | | - | - |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | 5,763,870 | 1,341,565 | 7,105,435 |
| Mantenimiento de Instalaciones y Sustitución de Equipos | 756,300 | 323,750 | 1,080,050 |
| Compra y Sustitución de Equipos (Capitalizable) | | 90,547 | 90,547 |
| Mantenimiento Edificios y Reparaciones | | 233,203 | 233,203 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | 504,200 | - | 504,200 |
| Reembolso Cuota de Tecnología | 252,100 | - | 252,100 |
| **Costos de Mejoras Permanentes** | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 5,007,570 | 1,017,815 | 6,025,385 |
| Aportación al Sistema de Retiro UPR 20% | 4,298,064 | 702,680 | 5,000,744 |
| Aportación Institucional al Sistema de Retiro UPR | 709,506 | 315,135 | 1,024,641 |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | 53,768 | 53,768 |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 43 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR en Aguadilla



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 20,872,959 | 6,232,052 | 27,105,011 |
| **Aportaciones del Gobierno de Puerto Rico:** | 12,130,653 | 606,000 | 12,736,653 |
| **Aportaciones del Fondo General - Gob. de PR** | 12,130,653 | - | 12,130,653 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 12,130,653 | - | 12,130,653 |
| Resoluciones Conjuntas | | - | - |
| **Otras Aportaciones Especiales - Gob. de PR** | - | 606,000 | 606,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Eduacación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | 606,000 | 606,000 |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| **Ingresos Operacionales:** | 8,742,306 | 1,034,315 | 9,776,621 |
| **Ley Núm. 36 de 2005 ( Juegos de Azar)** | 1,671,813 | - | 1,671,813 |
| **Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería)** | | 175,285 | 175,285 |
| **Ingresos por Matrícula:** | 6,013,956 | (470,820) | 5,543,136 |
| Programas Subgraduados | 6,592,104 | - | 6,592,104 |
| Reserva Matrícula Subgraduada dispuesta por JSF | | (470,820) | (470,820) |
| Programas Graduados | | - | - |
| *Ajuste Ingresos de Matrícula - Pago Deuda* | (578,148) | - | (578,148) |
| **Ingresos Generados por las Unidades:** | 1,056,537 | 1,329,850 | 2,386,387 |
| Cuota Mantenimiento | 381,600 | - | 381,600 |
| Cuota de Tecnología | 190,800 | - | 190,8.. |
| Cuota de Laboratorio | 343,400 | - | 343,400 |
| Otros Derechos y Cuotas | 58,000 | - | 58,000 |
| Programas No Tradicionales - Universidad Extendida (UNEX) | | - | - |
| Ingresos Misceláneos | 81,000 | - | 81,000 |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | 1,800 | - | 1,800 |
| *Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21* | (63) | - | (63) |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | 1,301,850 | 1,301,850 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | 28,000 | 28,000 |
| Donativos y Contratos con Gobierno Estatal y Municipal | | - | - |
| **Ingreso Anual Plaza Universitaria:** | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 4,591,737 | 4,591,737 |
| Becas y Ayudas Económicas | | 3,737,581 | 3,737,581 |
| Proyectos de Investigación y Enseñanza | | 854,156 | 854,156 |

41

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR en Aguadilla



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| *Presupuesto Preliminar por Concepto de Gastos:* | 20,872,959 | 6,194,591 | 27,067,550 |
| **Nómina** y Costos Relacionados: | 15,202,476 | 750,148 | 15,952,624 |
| **Nómina: Personal Docente y No Docente:** | 12,418,108 | 600,000 | 13,018,108 |
| Personal Docente: | 8,273,560 | 200,000 | 8,473,560 |
| Personal No Docente: | 4,144,548 | 400,000 | 4,544,548 |
| **Otros Pagos y Beneficios:** | 162,600 | 50,003 | 212,603 |
| Otros Pagos - Personal Docente y Personal No Docente | | - | - |
| Otros Pagos - Bono de Navidad | 162,600 | - | 162,600 |
| Horas Extras | | - | - |
| Otros Pagos - Incentivos | | 25,003 | 25,003 |
| Liquidaciones | | - | - |
| Otros Beneficios | | - | - |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | 25,000 | 25,000 |
| **Aportaciones Patronales:** | 1,219,719 | 54,300 | 1,274,019 |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | 812,122 | 37,200 | 849,322 |
| Aportaciones Patronales - Medicare | 187,023 | 8,700 | 195,723 |
| Aportación Patronal - Estatal (DT/FSE) | 180,574 | 8,400 | 188,974 |
| Seguro por Desempleo-Estatal | 40,000 | - | 40,000 |
| **Plan Médico de Empleados:** | 1,402,049 | 45,845 | 1,447,894 |
| **Gastos Operacionales:** | 2,365,128 | 4,321,182 | 6,686,310 |
| **Materiales, Suministros y Piezas:** | 189,030 | (13,797) | 175,233 |
| Materiales, Suministros y Piezas | 169,030 | 30,000 | 199,030 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | (63,797) | (63,797) |
| Compra y Sustitución de Equipos (No capitalizable) | 20,000 | 20,000 | 40,000 |
| **Servicios Comprados:** | 100,000 | 120,000 | 220,000 |
| Arrendamiento de Equipos y Terrenos | 45,000 | 90,000 | 135,000 |
| Seguros (ACAA, Compulsorio Autos, etc) | 5,000 | - | 5,000 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | 50,000 | 30,000 | 80,000 |
| **Becas, Donaciones y Aportaciones:** | - | 4,419,121 | 4,419,121 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | 4,419,121 | 4,419,121 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 975,000 | 90,820 | 1,065,820 |
| Utilidades - Electricidad | 725,000 | 55,820 | 780,820 |
| Utilidades - Agua y Alcantarillado | 150,000 | 10,000 | 160,000 |
| Suministro de Gas | | - | - |
| Combustible | 40,000 | 5,000 | 45,000 |
| Recogido de Basura | 30,000 | - | 30,000 |
| Servicio de Telefonía, Internet y Comunicación | 30,000 | 20,000 | 50,000 |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 45 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR en Aguadilla



| Descripción: | | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|---|
| | | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| Servicios Profesionales: | | - | - | - |
| Servicios Profesionales- PMO | | | - | - |
| **Gastos de Transportación:** | | 34,961 | 5,000 | 39,961 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | | 34,961 | 5,000 | 39,961 |
| **Otros Gastos Operacionales:** | | 1,066,137 | (299,962) | 766,175 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | | 100,000 | - | 100,000 |
| Fortalezimiento para Requisitos Bibliotecarios | | | | |
| Otros Servicios y Gastos Misceláneos | | 80,000 | 30,525 | 110,525 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | | (70,623) | (70,623) |
| Servicio de Seguridad y Vigilancia | | 400,000 | 25,000 | 425,00 |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | | 110,000 | 52,997 | 162,997 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | | (337,861) | (337,861) |
| Servicios Profesionales de Auditoría & Asesores Financieros | | | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | 1,000 | - | 1,000 |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | | - | - |
| Acreditación de Programas | | 30,000 | - | 30,000 |
| Reembolso de Costos Indirectos | | 1,737 | - | 1,737 |
| Reembolso Oferta Académica No Tradicional | | | - | - |
| Reembolso Cuota de Laboratorio | | 343,400 | - | 343,400 |
| Pareos de Fondos Proyectos de Investigación - Costos | | | - | - |
| Aportaciones Universitarias | | | - | - |
| Gastos Misceláneos | | | - | - |
| Gastos Operacionales - Plaza Universitaria | | | - | - |
| Beneficios a Pensionados - Restricto: | | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | | - | - |
| **Otros Desembolsos:** | | 3,305,355 | 1,123,261 | 4,428,616 |
| **Mantenimiento de Instalaciones y Sustitución de Equipos** | | 572,400 | 827,089 | 1,399,489 |
| Compra y Sustitución de Equipos (Capitalizable) | | | - | - |
| Mantenimiento Edificios y Reparaciones | | | 827,089 | 827,089 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | | |
| Reembolso Cuota de Mantenimiento | | 381,600 | - | 381,600 |
| Reembolso Cuota de Tecnología | | 190,800 | - | 190,800 |
| **Costos de Mejoras Permanentes** | | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | | 2,732,955 | 296,172 | 3,029,127 |
| Aportación al Sistema de Retiro UPR 20% | | 2,108,205 | 223,676 | 2,331,881 |
| Aportación Institucional al Sistema de Retiro UPR | | 624,750 | 72,496 | 697,246 |
| Plan de Beneficios Definidos | | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | | - | - | - |
| **Sobrante Operacional después de la Deuda** | | | 37,461 | 37,461 |

43

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 46 de 96

**Universidad de Puerto Rico**
**Estimado de Ingresos y Gastos**
**Año Fiscal 2022-2023**
**Resumen: UPR Arecibo**



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 28,857,796 | 9,277,907 | 38,135,703 |
| **Aportaciones del Gobierno de Puerto Rico:** | 15,643,797 | 672,000 | 16,315,797 |
| Aportaciones del Fondo General - Gob. de PR | 15,643,797 | - | 15,643,797 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 15,643,797 | - | 15,643,797 |
| Resoluciones Conjuntas | | - | - |
| **Otras Aportaciones Especiales - Gob. de PR** | - | 672,000 | 672,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | 672,000 | 672,000 |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| **Ingresos Operacionales:** | 13,213,999 | 2,625,224 | 15,839,223 |
| **Ley Núm. 36 de 2005 (Juegos de Azar)** | 2,380,823 | - | 2,380,823 |
| **Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería)** | | 211,931 | 211,931 |
| **Ingresos por Matrícula:** | 9,195,924 | (688,957) | 8,506,967 |
| Programas Subgraduados | 9,683,256 | - | 9,683,256 |
| Reserva Matrícula Subgraduada dispuesta por JSF | | (688,957) | (688,957) |
| Programas Graduados | | - | - |
| *Ajuste Ingresos de Matrícula - Pago Deuda* | (487,332) | - | (487,332) |
| **Ingresos Generados por las Unidades:** | 1,637,252 | 3,102,250 | 4,739,502 |
| Cuota Mantenimiento | 558,400 | - | 558,400 |
| Cuota de Tecnología | 279,200 | - | 279,200 |
| Cuota de Laboratorio | 556,000 | - | 556,000 |
| Otros Derechos y Cuotas | 59,000 | - | 59,000 |
| Programas No Tradicionales - Universidad Extendida (UNEX) | | - | - |
| Ingresos Misceláneos | 155,000 | - | 155,000 |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | 30,600 | - | 30,600 |
| *Costos Indirectos: Retención del 5%  según Cert 42, JG, 2020-21* | (948) | - | (948) |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | 2,443,250 | 2,443,250 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | 242,000 | 242,000 |
| Donativos y Contratos con Gobierno Estatal y Municipal | | 417,000 | 417,000 |
| **Ingreso Anual Plaza Universitaria:** | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 5,980,683 | 5,980,683 |
| Becas y Ayudas Económicas | | 4,692,751 | 4,692,751 |
| Proyectos de Investigación y Enseñanza | | 1,287,932 | 1,287,932 |

44

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 47 de 96

**Universidad de Puerto Rico**
**Estimado de Ingresos y Gastos**
**Año Fiscal 2022-2023**
**Resumen: UPR Arecibo**



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| *Presupuesto Preliminar por Concepto de Gastos:* | 28,857,796 | 9,222,770 | 38,080,566 |
| Nómina y Costos Relacionados: | 21,320,068 | 2,308,461 | 23,628,529 |
| Nómina: Personal Docente y No Docente: | 17,326,396 | 2,120,637 | 19,447,033 |
| Personal Docente: | 11,828,498 | 1,579,077 | 13,407,575 |
| Personal No Docente: | 5,497,898 | 541,560 | 6,039,458 |
| Otros Pagos y Beneficios: | 218,717 | 1,334 | 220,051 |
| Otros Pagos - Personal Docente y Personal No Docente | | - | - |
| Otros Pagos - Bono de Navidad | 218,717 | - | 218,717 |
| Horas Extras | | - | - |
| Otros Pagos - Incentivos | | - | - |
| Liquidaciones | | - | - |
| Otros Beneficios | | - | - |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | 1,334 | 1,334 |
| Aportaciones Patronales: | 1,692,689 | 186,490 | 1,879,179 |
| Aportaciones Patronales - Federales y Estatales | | 12,266 | 12,266 |
| Aportaciones Patronales - Seguro Social | 930,349 | 117,714 | 1,048,063 |
| Aportaciones Patronales - Medicare | 270,584 | 27,530 | 298,114 |
| Aportación Patronal - Estatal (DT/FSE) | 491,756 | 26,567 | 518,323 |
| Seguro por Desempleo-Estatal | | 2,413 | 2,413 |
| Plan Médico de Empleados: | 2,082,266 | - | 2,082,266 |
| Gastos Operacionales: | 2,653,926 | 6,185,312 | 8,839,238 |
| Materiales, Suministros y Piezas: | - | 99,226 | 99,226 |
| Materiales, Suministros y Piezas | | 185,404 | 185,404 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | (93,354) | (93,354) |
| Compra y Sustitución de Equipos (No capitalizable) | | 7,176 | 7,176 |
| Servicios Comprados: | - | 102,141 | 102,141 |
| Arrendamiento de Equipos y Terrenos | | 102,141 | 102,141 |
| Seguros (ACAA, Compulsorio Autos, etc) | | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | - | - |
| Becas, Donaciones y Aportaciones: | - | 6,245,607 | 6,245,607 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | 6,245,607 | 6,245,607 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| Facilidades, Pagos por Servicios Públicos y Otros: | 1,687,359 | 100,152 | 1,787,511 |
| Utilidades - Electricidad | 1,466,213 | 99,782 | 1,565,995 |
| Utilidades - Agua y Alcantarillado | 149,747 | - | 149,747 |
| Suministro de Gas | | - | - |
| Combustible | 21,817 | - | 21,817 |
| Recogido de Basura | 35,499 | - | 35,499 |
| Servicio de Teléfonía, Internet y Comunicación | 14,083 | 370 | 14,453 |

45

Universidad de Puerto Rico  SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 48 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR Arecibo



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | | - | - |
| **Gastos de Transportación:** | - | 43,100 | 43,100 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | | 43,100 | 43,100 |
| **Otros Gastos Operacionales:** | 966,567 | (404,914) | 561,653 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | 71,887 | 1,772 | 73,659 |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | | 35,591 | 35,591 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | (103,344) | (103,344) |
| Servicio de Seguridad y Vigilancia | 174,028 | - | 174,028 |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | 135,000 | 45,030 | 180,030 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | (494,396) | (494,396) |
| Servicios Profesionales de Auditoría & Asesores Financieros | | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | 4,555 | 4,555 |
| Acreditación de Programas | | - | - |
| Reembolso de Costos Indirectos | 29,652 | - | 29,652 |
| Reembolso Oferta Académica No Tradicional | | - | |
| Reembolso Cuota de Laboratorio | 556,000 | - | 556,000 |
| Pareos de Fondos Proyectos de Investigación - Costos | | 105,778 | 105,778 |
| Aportaciones Universitarias | | - | - |
| Gastos Misceláneos | | 100 | 100 |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | 4,883,802 | 728,997 | 5,612,799 |
| Mantenimiento de Instalaciones y Sustitución de Equipos | 837,600 | 393,120 | 1,230,720 |
| Compra y Sustitución de Equipos (Capitalizable) | | - | - |
| Mantenimiento Edificios y Reparaciones | | 393,120 | 393,120 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | 558,400 | - | 558,400 |
| Reembolso Cuota de Tecnología | 279,200 | - | 279,200 |
| Costos de Mejoras Permanentes | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| Aportaciones al Sistema de Retiro - Empleados: | 4,046,202 | 335,877 | 4,382,079 |
| Aportación al Sistema de Retiro UPR 20% | 3,041,299 | 303,983 | 3,345,282 |
| Aportación Institucional al Sistema de Retiro UPR | 1,004,903 | 31,894 | 1,036,797 |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | 55,137 | 55,137 |

46

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 49 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR Bayamón



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 30,063,398 | 6,138,099 | 36,201,497 |
| **Aportaciones del Gobierno de Puerto Rico:** | 17,143,619 | 646,000 | 17,789,619 |
| Aportaciones del Fondo General - Gob. de PR | 17,143,619 | - | 17,143,619 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 17,143,619 | - | 17,143,619 |
| Resoluciones Conjuntas | | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | 646,000 | 646,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | 646,000 | 646,000 |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| **Ingresos Operacionales:** | 12,919,779 | 66,866 | 12,986,645 |
| **Ley Núm. 36 de 2005 (Juegos de Azar)** | 2,528,371 | - | 2,528,371 |
| **Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería)** | | 205,200 | 205,200 |
| Ingresos por Matricula: | 7,693,168 | (732,634) | 6,960,534 |
| Programas Subgraduados | 10,305,912 | - | 10,305,912 |
| Reserva Matrícula Subgraduada dispuesta por JSF | | (732,634) | (732,634) |
| Programas Graduados | | - | - |
| *Ajuste Ingresos de Matrícula - Pago Deuda* | (2,612,744) | - | (2,612,744) |
| Ingresos Generados por las Unidades: | 2,698,240 | 594,300 | 3,292,540 |
| Cuota Mantenimiento | 593,800 | - | 593,800 |
| Cuota de Tecnología | 296,900 | - | 296,900 |
| Cuota de Laboratorio | 286,000 | - | 286,000 |
| Otros Derechos y Cuotas | 41,000 | - | 41,000 |
| Programas No Tradicionales - Universidad Extendida (UNEX) | 1,316,000 | - | 1,316,000 |
| Ingresos Misceláneos | 149,000 | - | 149,000 |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | 16,200 | - | 16,200 |
| *Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21* | (660) | - | (660) |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | 446,300 | 446,300 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | 77,000 | 77,000 |
| Donativos y Contratos con Gobierno Estatal y Municipal | | 71,000 | 71,000 |
| Ingreso Anual Plaza Universitaria: | | - | - |
| **Otras Fuentes de Ingresos:** | - | 5,425,233 | 5,425,233 |
| Becas y Ayudas Económicas | | 4,329,543 | 4,329,543 |
| Proyectos de Investigación y Enseñanza | | 1,095,690 | 1,095,690 |

47

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 50 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR Bayamón



| Descripción: | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|
| | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| *Presupuesto Preliminar por Concepto de Gastos:* | 30,063,398 | 6,098,828 | 36,162,226 |
| **Nómina** y Costos Relacionados: | 20,555,401 | 843,354 | 21,398,755 |
| **Nómina: Personal Docente y No Docente:** | 17,348,026 | 747,406 | 18,095,432 |
| Personal Docente: | 11,746,534 | 542,773 | 12,289,307 |
| Personal No Docente: | 5,601,492 | 204,633 | 5,806,125 |
| **Otros Pagos y Beneficios:** | 467,601 | 50,198 | 517,799 |
| Otros Pagos - Personal Docente y Personal No Docente | | - | - |
| Otros Pagos - Bono de Navidad | 211,981 | - | 211,981 |
| Horas Extras | | - | - |
| Otros Pagos - Incentivos | | - | - |
| Liquidaciones | 255,620 | 2,531 | 258,151 |
| Otros Beneficos | | 669 | 669 |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | 46,998 | 46,998 |
| **Aportaciones Patronales:** | 668,893 | 45,750 | 714,643 |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | 129,977 | 30,965 | 160,942 |
| Aportaciones Patronales - Medicare | 260,476 | 7,241 | 267,717 |
| Aportación Patronal - Estatal (DT/FSE) | 278,440 | 7,544 | 285,984 |
| Seguro por Desempleo-Estatal | | - | - |
| **Plan Médico de Empleados:** | 2,070,881 | - | 2,070,881 |
| **Gastos Operacionales:** | 4,675,262 | 4,415,650 | 9,090,912 |
| **Materiales, Suministros y Piezas:** | - | 780,240 | 780,240 |
| Materiales, Suministros y Piezas | | 104,216 | 104,216 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | (99,272) | (99,272) |
| Compra y Sustitución de Equipos (No capitalizable) | | 775,296 | 775,296 |
| **Servicios Comprados:** | - | 206,577 | 206,577 |
| Arrendamiento de Equipos y Terrenos | | 206,577 | 206,577 |
| Seguros (ACAA, Compulsorio Autos, etc) | | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | - | - |
| **Becas, Donaciones y Aportaciones:** | - | 3,965,755 | 3,965,755 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | 3,965,755 | 3,965,755 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 2,281,000 | - | 2,281,000 |
| Utilidades - Electricidad | 2,000,000 | - | 2,000,000 |
| Utilidades - Agua y Alcantarillado | 180,000 | - | 180,000 |
| Suministro de Gas | 8,000 | - | 8,000 |
| Combustible | 25,000 | - | 25,000 |
| Recogido de Basura | 28,000 | - | 28,000 |
| Servicio de Telefonía, Internet y Comunicación | 40,000 | - | 40,000 |

48

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 51 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR Bayamón



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | | - | - |
| **Gastos de Transportación:** | - | - | - |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | | - | - |
| **Otros Gastos Operacionales:** | 2,394,262 | (536,922) | 1,857,340 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | 100,000 | - | 100,000 |
| Fortalecimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | 25,000 | 7,876 | 32,876 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | (109,895) | (109,895) |
| Servicio de Seguridad y Vigilancia | 384,000 | - | 384,000 |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | 192,722 | 90,835 | 283,557 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | (525,738) | (525,738) |
| Servicios Profesionales de Auditoría & Asesores Financieros | | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | - | - |
| Acreditación de Programas | 75,000 | - | 75,000 |
| Reembolso de Costos Indirectos | 15,540 | - | 15,540 |
| Reembolso Oferta Académica No Tradicional | 1,316,000 | - | 1,316,000 |
| Reembolso Cuota de Laboratorio | 286,000 | - | 286,000 |
| Pareos de Fondos Proyectos de Investigación - Costos | | - | - |
| Aportaciones Universitarias | | - | - |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | 4,832,735 | 839,824 | 5,672,559 |
| **Mantenimiento de Instalaciones y Sustitución de Equipos** | 927,502 | 761,604 | 1,689,106 |
| Compra y Sustitución de Equipos (Capitalizable) | | 38,060 | 38,060 |
| Mantenimiento Edificios y Reparaciones | 36,802 | 723,544 | 760,346 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | 593,800 | - | 593,800 |
| Reembolso Cuota de Tecnología | 296,900 | - | 296,900 |
| **Costos de Mejoras Permanentes** | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 3,905,233 | 78,220 | 3,983,453 |
| Aportación al Sistema de Retiro UPR 20% | 2,886,464 | 38,982 | 2,925,446 |
| Aportación Institucional al Sistema de Retiro UPR | 1,018,769 | 39,238 | 1,058,007 |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | 39,271 | 39,271 |

49

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR en Carolina



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 22,543,188 | 6,536,154 | 29,079,342 |
| **Aportaciones del Gobierno de Puerto Rico:** | 10,917,228 | 644,000 | 11,561,228 |
| Aportaciones del Fondo General - Gob. de PR | 10,917,228 | - | 10,917,228 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 10,917,228 | - | 10,917,228 |
| Resoluciones Conjuntas | | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | 644,000 | 644,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Eduacación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | 644,000 | 644,000 |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| **Ingresos Operacionales:** | 11,625,960 | 2,402,992 | 14,028,952 |
| Ley Núm. 36 de 2005 (Juegos de Azar) | 2,029,934 | - | 2,029,934 |
| Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas – Lotería) | | 175,842 | 175,842 |
| Ingresos por Matrícula: | 8,638,887 | (649,600) | 7,989,287 |
| Programas Subgraduados | 9,286,380 | - | 9,286,380 |
| Reserva Matrícula Subgraduada dispuesta por JSF | | (649,600) | (649,600) |
| Programas Graduados | - | - | - |
| Ajuste Ingresos de Matrícula - Pago Deuda | (647,493) | - | (647,493) |
| Ingresos Generados por las Unidades: | 957,139 | 2,876,750 | 3,833,889 |
| Cuota Mantenimiento | 421,200 | - | 421,200 |
| Cuota de Tecnología | 210,600 | - | 210,600 |
| Cuota de Laboratorio | 153,000 | - | 153,000 |
| Otros Derechos y Cuotas | 51,000 | - | 51,000 |
| Programas No Tradicionales - Universidad Extendida (UNEX) | - | - | - |
| Ingresos Misceláneos | 120,000 | - | 120,000 |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | 1,400 | - | 1,400 |
| Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21 | (61) | - | (61) |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | 2,791,750 | 2,791,750 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | 48,000 | 48,000 |
| Donativos y Contratos con Gobierno Estatal y Municipal | | 37,000 | 37,000 |
| Ingreso Anual Plaza Universitaria: | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 3,489,162 | 3,489,162 |
| Becas y Ayudas Económicas | | 1,957,958 | 1,957,958 |
| Proyectos de Investigación y Enseñanza | | 1,531,204 | 1,531,204 |

50

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 53 de 96

**Universidad de Puerto Rico**
**Estimado de Ingresos y Gastos**
**Año Fiscal 2022-2023**
**Resumen: UPR en Carolina**



| Descripción: | Fondo General<br>Año Fiscal 2023 | Fondos Restrictos<br>Año Fiscal 2023 | Consolidado<br>Año Fiscal 2023 |
|---|---|---|---|
| *Presupuesto Preliminar por Concepto de Gastos:* | 22,543,188 | 6,496,141 | 29,039,329 |
| **Nómina y Costos Relacionados:** | 16,314,569 | 2,118,051 | 18,432,620 |
| **Nómina: Personal Docente y No Docente:** | 13,074,009 | 1,819,991 | 14,894,000 |
| **Personal Docente:** | 8,347,193 | 1,118,852 | 9,466,045 |
| **Personal No Docente:** | 4,726,816 | 701,139 | 5,427,955 |
| **Otros Pagos y Beneficios:** | 393,393 | - | 393,393 |
| Otros Pagos - Personal Docente y Personal No Docente | | - | - |
| Otros Pagos - Bono de Navidad | 151,723 | - | 151,723 |
| Horas Extras | 20,000 | - | 20,000 |
| Otros Pagos - Incentivos | | - | - |
| Liquidaciones | 186,670 | - | 186,670 |
| Otros Beneficos | | - | - |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | 35,000 | - | 35,000 |
| **Aportaciones Patronales:** | 1,269,157 | 122,810 | 1,391,967 |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | 859,086 | 82,763 | 941,849 |
| Aportaciones Patronales - Medicare | 198,201 | 19,356 | 217,557 |
| Aportación Patronal - Estatal (DT/FSE) | 211,870 | 20,691 | 232,561 |
| Seguro por Desempleo-Estatal | | - | - |
| **Plan Médico de Empleados:** | 1,578,010 | 175,250 | 1,753,260 |
| **Gastos Operacionales:** | 1,898,070 | 2,732,227 | 4,630,297 |
| **Materiales, Suministros y Piezas:** | 189,500 | (77,021) | 112,479 |
| Materiales, Suministros y Piezas | 184,500 | 11,000 | 195,500 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | (88,021) | (88,021) |
| Compra y Sustitución de Equipos (No capitalizable) | 5,000 | - | 5,000 |
| **Servicios Comprados:** | 142,231 | - | 142,231 |
| Arrendamiento de Equipos y Terrenos | | - | - |
| Seguros (ACAA, Compulsorio Autos, etc) | | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | 142,231 | - | 142,231 |
| **Becas, Donaciones y Aportaciones:** | - | 3,372,840 | 3,372,840 |
| Asistencia Económica Estudiantes<br>(Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | 3,372,840 | 3,372,840 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 698,000 | - | 698,000 |
| Utilidades - Electricidad | 600,000 | - | 600,000 |
| Utilidades - Agua y Alcantarillado | 60,000 | - | 60,000 |
| Suministro de Gas | 3,000 | - | 3,000 |
| Combustible | 20,000 | - | 20,000 |
| Recogido de Basura | 10,000 | - | 10,000 |
| Servicio de Teléfonía, Internet y Comunicación | 5,000 | - | 5,000 |

51

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR en Carolina



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | | - |
| Servicios Profesionales- PMO | | - | - |
| **Gastos de Transportación:** | 14,000 | - | 14,000 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 14,000 | - | 14,000 |
| **Otros Gastos Operacionales:** | 854,339 | (563,592) | 290,747 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | 70,000 | - | 70,000 |
| Fortalezimiento para Requisitos Bibliotecarios | | - | |
| Otros Servicios y Gastos Misceláneos | 50,000 | - | 50,000 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | (97,440) | (97,440) |
| Servicio de Seguridad y Vigilancia | 565,000 | - | 565,000 |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | (466,152) | (466,152) |
| Servicios Profesionales de Auditoría & Asesores Financieros | | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | - | - |
| Acreditación de Programas | 15,000 | - | 15,000 |
| Reembolso de Costos Indirectos | 1,339 | - | 1,339 |
| Reembolso Oferta Académica No Tradicional | | - | - |
| Reembolso Cuota de Laboratorio | 153,000 | - | 153,000 |
| Pareos de Fondos Proyectos de Investigación - Costos | | - | - |
| Aportaciones Universitarias | | - | - |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | 4,330,549 | 1,645,863 | 5,976,412 |
| Mantenimiento de Instalaciones y Sustitución de Equipos | 631,800 | 1,493,204 | 2,125,004 |
| Compra y Sustitución de Equipos (Capitalizable) | | - | - |
| Mantenimiento Edificios y Reparaciones | | 1,493,204 | 1,493,204 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | |
| Reembolso Cuota de Mantenimiento | 421,200 | - | 421,200 |
| Reembolso Cuota de Tecnología | 210,600 | - | 210,600 |
| **Costos de Mejoras Permanentes** | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | |
| **Aportaciones al Sistema de Retiro - Empleados:** | 3,698,749 | 152,659 | 3,851,408 |
| Aportación al Sistema de Retiro UPR 20% | 2,597,808 | 124,758 | 2,722,566 |
| Aportación Institucional al Sistema de Retiro UPR | 1,100,941 | 27,901 | 1,128,842 |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | 40,013 | 40,013 |



Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR Ponce



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 20,849,660 | 4,960,546 | 25,810,206 |
| **Aportaciones del Gobierno de Puerto Rico:** | 9,580,810 | 712,000 | 10,292,810 |
| **Aportaciones del Fondo General - Gob. de PR** | 9,580,810 | 87,000 | 9,667,810 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 9,580,810 | - | 9,580,810 |
| Resoluciones Conjuntas | | 87,000 | 87,000 |
| **Otras Aportaciones Especiales - Gob. de PR** | - | 625,000 | 625,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | 625,000 | 625,000 |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| **Ingresos Operacionales:** | 11,268,850 | (281,507) | 10,987,343 |
| **Ley Núm. 36 de 2005 (Juegos de Azar)** | 1,895,253 | - | 1,895,253 |
| **Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería)** | | 158,424 | 158,424 |
| **Ingresos por Matrícula:** | 7,540,737 | (554,431) | 6,986,306 |
| Programas Subgraduados | 7,881,788 | - | 7,881,788 |
| Reserva Matrícula Subgraduada dispuesta por JSF | | (554,431) | (554,431) |
| Programas Graduados | | - | - |
| *Ajuste Ingresos de Matrícula - Pago Deuda* | (341,051) | - | (341,051) |
| **Ingresos Generados por las Unidades:** | 1,832,860 | 114,500 | 1,947,360 |
| Cuota Mantenimiento | 414,800 | - | 414,800 |
| Cuota de Tecnología | 207,400 | - | 207,400 |
| Cuota de Laboratorio | 225,500 | - | 225,500 |
| Otros Derechos y Cuotas | 37,000 | - | 37,000 |
| Programas No Tradicionales - Universidad Extendida (UNEX) | 764,000 | - | 764,000 |
| Ingresos Misceláneos | 113,000 | - | 113,000 |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | 73,000 | - | 73,000 |
| *Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21* | (1,840) | - | (1,840) |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | 71,500 | 71,500 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | 43,000 | 43,000 |
| Donativos y Contratos con Gobierno Estatal y Municipal | | - | - |
| **Ingreso Anual Plaza Universitaria:** | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 4,530,053 | 4,530,053 |
| Becas y Ayudas Económicas | | 3,341,694 | 3,341,694 |
| Proyectos de Investigación y Enseñanza | | 1,188,359 | 1,188,359 |

53

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 56 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR Ponce



| Descripción: | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|
| | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| *Presupuesto Preliminar por Concepto de Gastos:* | **20,849,660** | **4,929,827** | **25,779,487** |
| **Nómina y Costos Relacionados:** | **14,644,157** | **949,630** | **15,593,787** |
| **Nómina: Personal Docente y No Docente:** | **11,863,344** | **626,150** | **12,489,494** |
| Personal Docente: | 7,142,770 | 424,000 | 7,566,770 |
| Personal No Docente: | 4,720,574 | 202,150 | 4,922,724 |
| **Otros Pagos y Beneficios:** | **193,411** | **227,419** | **420,830** |
| Otros Pagos - Personal Docente y Personal No Docente | | - | - |
| Otros Pagos - Bono de Navidad | 193,411 | - | 193,411 |
| Horas Extras | | 800 | 800 |
| Otros Pagos - Incentivos | | 62,000 | 62,000 |
| Liquidaciones | | - | - |
| Otros Beneficios | | 1,800 | 1,800 |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | 162,819 | 162,819 |
| **Aportaciones Patronales:** | **1,195,117** | **96,061** | **1,291,178** |
| Aportaciones Patronales - Federales y Estatales | | 12,998 | 12,998 |
| Aportaciones Patronales - Seguro Social | 796,943 | 49,062 | 846,005 |
| Aportaciones Patronales - Medicare | 188,346 | 15,454 | 203,800 |
| Aportación Patronal - Estatal (DT/FSE) | 209,828 | 15,141 | 224,969 |
| Seguro por Desempleo-Estatal | | 3,406 | 3,406 |
| **Plan Médico de Empleados:** | **1,392,285** | **-** | **1,392,285** |
| **Gastos Operacionales:** | **2,963,807** | **3,534,991** | **6,498,798** |
| **Materiales, Suministros y Piezas:** | **25,000** | **62,875** | **87,875** |
| Materiales, Suministros y Piezas | 25,000 | 103,000 | 128,000 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | (75,125) | (75,125) |
| Compra y Sustitución de Equipos (No capitalizable) | | 35,000 | 35,000 |
| **Servicios Comprados:** | **80,000** | **-** | **80,000** |
| Arrendamiento de Equipos y Terrenos | 80,000 | - | 80,000 |
| Seguros (ACAA, Compulsorio Autos, etc) | | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | - | - |
| **Becas, Donaciones y Aportaciones:** | **-** | **3,607,218** | **3,607,218** |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | 3,607,218 | 3,607,218 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | **1,528,147** | **-** | **1,528,147** |
| Utilidades - Electricidad | 1,390,000 | - | 1,390,000 |
| Utilidades - Agua y Alcantarillado | 88,877 | - | 88,877 |
| Suministro de Gas | 1,500 | - | 1,500 |
| Combustible | 15,332 | - | 15,332 |
| Recogido de Basura | 22,000 | - | 22,000 |
| Servicio de Telefonía, Internet y Comunicación | 10,438 | - | 10,438 |

54

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR Ponce



| Descripción: | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|
| | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | | - | - |
| **Gastos de Transportación:** | 5,000 | 9,953 | 14,953 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 5,000 | 9,953 | 14,953 |
| **Otros Gastos Operacionales:** | 1,325,660 | (145,055) | 1,180,605 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | 40,000 | - | 40,000 |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | | 26,000 | 26,000 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | (83,165) | (83,165) |
| Servicio de Seguridad y Vigilancia | 225,000 | 140,000 | 365,00 |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | | 34,000 | 34,000 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | (397,860) | (397,860) |
| Servicios Profesionales de Auditoría & Asesores Financieros | | 24,000 | 24,000 |
| Cargos Bancarios - Servicio Sistémico - UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | - | - |
| Acreditación de Programas | | - | - |
| Reembolso de Costos Indirectos | 71,160 | - | 71,160 |
| Reembolso Oferta Académica No Tradicional | 764,000 | - | 764,000 |
| Reembolso Cuota de Laboratorio | 225,500 | - | 225,500 |
| Pareos de Fondos Proyectos de Investigación - Costos | | - | - |
| Aportaciones Universitarias | | 87,000 | 87,000 |
| Gastos Misceláneos | | 24,970 | 24,970 |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | 3,241,696 | 445,206 | 3,686,902 |
| Mantenimiento de Instalaciones y Sustitución de Equipos | 636,855 | 235,547 | 872,402 |
| Compra y Sustitución de Equipos (Capitalizable) | | 40,000 | 40,000 |
| Mantenimiento Edificios y Reparaciones | 14,655 | 195,547 | 210,202 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | 414,800 | - | 414,800 |
| Reembolso Cuota de Tecnología | 207,400 | - | 207,400 |
| Costos de Mejoras Permanentes | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| Aportaciones al Sistema de Retiro - Empleados: | 2,604,841 | 209,659 | 2,814,500 |
| Aportación al Sistema de Retiro UPR 20% | 1,932,631 | 162,689 | 2,095,320 |
| Aportación Institucional al Sistema de Retiro UPR | 672,210 | 46,970 | 719,180 |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | 30,719 | 30,719 |

55

Universidad de Puerto Rico
SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 58 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR Utuado



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 11,843,079 | 1,799,448 | 13,642,527 |
| **Aportaciones del Gobierno de Puerto Rico:** | 10,127,572 | 208,000 | 10,335,572 |
| Aportaciones del Fondo General - Gob. de PR | 10,127,572 | - | 10,127,572 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 10,127,572 | - | 10,127,572 |
| Resoluciones Conjuntas | | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | 208,000 | 208,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | 208,000 | 208,000 |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| **Ingresos Operacionales:** | 1,715,507 | 233,930 | 1,949,437 |
| Ley Núm. 36 de 2005 (Juegos de Azar) | 621,239 | - | 621,239 |
| Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería) | | 49,479 | 49,479 |
| Ingresos por Matrícula: | 875,468 | (101,049) | 774,419 |
| Programas Subgraduados | 1,406,916 | - | 1,406,916 |
| Reserva Matrícula Subgraduada dispuesta por JSF | | (101,049) | (101,049) |
| Programas Graduados | | - | - |
| *Ajuste Ingresos de Matrícula – Pago Deuda* | (531,448) | - | (531,448) |
| Ingresos Generados por las Unidades: | 218,800 | 285,500 | 504,300 |
| Cuota Mantenimiento | 75,600 | - | 75,600 |
| Cuota de Tecnología | 37,800 | - | 37,800 |
| Cuota de Laboratorio | 60,400 | - | 60,400 |
| Otros Derechos y Cuotas | 18,000 | - | 18,000 |
| Programas No Tradicionales - Universidad Extendida (UNEX) | | - | - |
| Ingresos Misceláneos | 27,000 | - | 27,000 |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | | - | - |
| *Costos Indirectos: Retención del 5% según Cert 42, JC, 2020-21* | | - | - |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | 273,500 | 273,500 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | 12,000 | 12,000 |
| Donativos y Contratos con Gobierno Estatal y Municipal | | - | - |
| Ingreso Anual Plaza Universitaria: | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 1,357,518 | 1,357,518 |
| Becas y Ayudas Económicas | | 921,557 | 921,557 |
| Proyectos de Investigación y Enseñanza | | 435,961 | 435,961 |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 59 de 96



Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR Utuado

| Descripción: | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|
| | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| *Presupuesto Preliminar por Concepto de Gastos:* | 11,843,079 | 1,789,135 | 13,632,214 |
| **Nómina** y Costos Relacionados: | 9,328,622 | 250,147 | 9,578,769 |
| Nómina: Personal Docente y No Docente: | 7,642,341 | 214,684 | 7,857,025 |
| **Personal Docente:** | 3,667,177 | 99,205 | 3,766,382 |
| **Personal No Docente:** | 3,975,164 | 115,479 | 4,090,643 |
| **Otros Pagos y Beneficios:** | 95,719 | - | 95,719 |
| Otros Pagos - Personal Docente y Personal No Docente | | - | - |
| Otros Pagos - Bono de Navidad | 95,719 | - | 95,719 |
| Horas Extras | | - | - |
| Otros Pagos - Incentivos | | - | - |
| Liquidaciones | | - | - |
| Otros Beneficos | | - | - |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | - | - |
| **Aportaciones Patronales:** | 637,187 | 19,879 | 657,066 |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | 438,832 | 19,879 | 458,711 |
| Aportaciones Patronales - Medicare | 100,917 | - | 100,917 |
| Aportación Patronal - Estatal (DT/FSE) | 97,438 | - | 97,438 |
| Seguro por Desempleo-Estatal | | - | - |
| **Plan Médico de Empleados:** | 953,375 | 15,584 | 968,959 |
| **Gastos Operacionales:** | 663,794 | 1,380,379 | 2,044,173 |
| **Materiales, Suministros y Piezas:** | - | 124,166 | 124,166 |
| Materiales, Suministros y Piezas | | 98,113 | 98,11 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | (13,692) | (13,692) |
| Compra y Sustitución de Equipos (No capitalizable) | | 39,745 | 39,745 |
| **Servicios Comprados:** | - | 18,094 | 18,094 |
| Arrendamiento de Equipos y Terrenos | | 18,094 | 18,094 |
| Seguros (ACAA, Compulsorio Autos, etc) | | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | - | - |
| **Becas, Donaciones y Aportaciones:** | - | 1,048,796 | 1,048,796 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | 1,048,796 | 1,048,796 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 477,812 | 1,028 | 478,840 |
| Utilidades - Electricidad | 420,475 | - | 420,475 |
| Utilidades - Agua y Alcantarillado | 33,203 | - | 33,203 |
| Suministro de Gas | | - | - |
| Combustible | 11,876 | - | 11,876 |
| Recogido de Basura | | - | - |
| Servicio de Teléfonía, Internet y Comunicación | 12,258 | 1,028 | 13,286 |

57

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 60 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: UPR Utuado



| Descripción: | Fondo General<br>Año Fiscal 2023 | Fondos Restrictos<br>Año Fiscal 2023 | Consolidado<br>Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | | - |
| Servicios Profesionales- PMO | | - | - |
| **Gastos de Transportación:** | - | 28,726 | 28,726 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | | 28,726 | 28,726 |
| **Otros Gastos Operacionales:** | 185,982 | 159,569 | 345,551 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | | 20,029 | 20,029 |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | | 23,861 | 23,861 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | (15,157) | (15,157) |
| Servicio de Seguridad y Vigilancia | 125,582 | - | 125,582 |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | | 203,349 | 203,349 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | (72,513) | (72,513) |
| Servicios Profesionales de Auditoría & Asesores Financieros | | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | - | - |
| Acreditación de Programas | | - | - |
| Reembolso de Costos Indirectos | - | - | - |
| Reembolso Oferta Académica No Tradicional | | - | - |
| Reembolso Cuota de Laboratorio | 60,400 | - | 60,400 |
| Pareos de Fondos Proyectos de Investigación - Costos | | - | - |
| Aportaciones Universitarias | | - | - |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | 1,850,663 | 158,609 | 2,009,272 |
| Mantenimiento de Instalaciones y Sustitución de Equipos | 113,400 | 105,530 | 218,930 |
| Compra y Sustitución de Equipos (Capitalizable) | | 14,693 | 14,693 |
| Mantenimiento Edificios y Reparaciones | | 90,837 | 90,837 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | 75,600 | - | 75,600 |
| Reembolso Cuota de Tecnología | 37,800 | - | 37,800 |
| Costos de Mejoras Permanentes | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | |
| **Aportaciones al Sistema de Retiro - Empleados:** | 1,737,263 | 53,079 | 1,790,342 |
| Aportación al Sistema de Retiro UPR 20% | 1,264,030 | 41,187 | 1,305,217 |
| Aportación Institucional al Sistema de Retiro UPR | 473,233 | 11,892 | 485,125 |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | 10,313 | 10,313 |

58

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 61 de 96

Universidad de Puerto Rico

Estimado de Ingresos y Gastos

Año Fiscal 2022-2023

Resumen: Pago de Deuda Pública y Línea de Crédito



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| Estimados de Ingresos: | 48,252,000 | - | 48,252,000 |
| Aportaciones del Gobierno de Puerto Rico: | - | - | - |
| **Aportaciones del Fondo General - Gob. de PR** | - | - | - |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | | - | - |
| Resoluciones Conjuntas | | - | - |
| **Otras Aportaciones Especiales - Gob. de PR** | - | - | - |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | - | - |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| **Ingresos Operacionales:** | 48,252,000 | - | 48,252,000 |
| **Ley Núm. 36 de 2005 (Juegos de Azar)** | 25,000,000 | - | 25,000,000 |
| **Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería)** | | - | - |
| **Ingresos por Matrícula:** | 23,252,000 | - | 23,252,000 |
| Programas Subgraduados | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF | | | |
| Programas Graduados | | - | - |
| *Ajuste Ingresos de Matrícula - Pago Deuda* | 23,252,000 | - | 23,252,000 |
| **Ingresos Generados por las Unidades:** | - | - | - |
| Cuota Mantenimiento | | - | - |
| Cuota de Tecnología | | - | - |
| Cuota de Laboratorio | | - | - |
| Otros Derechos y Cuotas | | - | - |
| Programas No Tradicionales - Universidad Extendida (UNEX) | | - | - |
| Ingresos Misceláneos | | - | - |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | | - | - |
| *Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21* | | - | - |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | - | - |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | - | - |
| Donativos y Contratos con Gobierno Estatal y Municipal | | - | - |
| **Ingreso Anual Plaza Universitaria:** | - | - | - |
| **Otras Fuentes de Ingresos:** | - | - | - |
| Becas y Ayudas Económicas | | - | - |
| Proyectos de Investigación y Enseñanza | | - | - |

59

Universidad de Puerto Rico SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 62 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Pago de Deuda Pública y Línea de Crédito



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| *Presupuesto Preliminar por Concepto de Gastos:* | 48,252,000 | - | 48,252,000 |
| Nómina y Costos Relacionados: | - | - | - |
| **Nómina: Personal Docente y No Docente:** | - | - | - |
| Personal Docente: | | - | - |
| Personal No Docente: | | - | - |
| **Otros Pagos y Beneficios:** | - | - | - |
| Otros Pagos - Personal Docente y Personal No Docente | | - | - |
| Otros Pagos - Bono de Navidad | | - | - |
| Horas Extras | | - | - |
| Otros Pagos - Incentivos | | - | - |
| Liquidaciones | | - | - |
| Otros Beneficos | | - | - |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | - | - |
| **Aportaciones Patronales:** | - | - | - |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | | - | - |
| Aportaciones Patronales - Medicare | | - | - |
| Aportación Patronal - Estatal (DT/FSE) | | - | - |
| Seguro por Desempleo-Estatal | | - | - |
| **Plan Médico de Empleados:** | | - | - |
| **Gastos Operacionales:** | - | - | - |
| **Materiales, Suministros y Piezas:** | - | - | - |
| Materiales, Suministros y Piezas | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | - | - |
| Compra y Sustitución de Equipos (No capitalizable) | | - | - |
| **Servicios Comprados:** | - | - | - |
| Arrendamiento de Equipos y Terrenos | | - | - |
| Seguros (ACAA, Compulsorio Autos, etc) | | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | - | - |
| **Becas, Donaciones y Aportaciones:** | - | - | - |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | - | - |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | - | - | - |
| Utilidades - Electricidad | | - | - |
| Utilidades - Agua y Alcantarillado | | - | - |
| Suministro de Gas | | - | - |
| Combustible | | - | - |
| Recogido de Basura | | - | - |
| Servicio de Telefonía, Internet y Comunicación | | - | - |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 63 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Pago de Deuda Pública y Línea de Crédito



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | | - | - |
| **Gastos de Transportación:** | - | - | - |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | | - | - |
| **Otros Gastos Operacionales:** | - | - | - |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | | - | |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | - | - |
| Servicio de Seguridad y Vigilancia | | - | - |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | - | - |
| Servicios Profesionales de Auditoría & Asesores Financieros | | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | - | - |
| Acreditación de Programas | | - | - |
| Reembolso de Costos Indirectos | | - | - |
| Reembolso Oferta Académica No Tradicional | | - | - |
| Reembolso Cuota de Laboratorio | | - | - |
| Pareos de Fondos Proyectos de Investigación - Costos | | - | - |
| Aportaciones Universitarias | | - | - |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | - | - | - |
| **Mantenimiento de Instalaciones y Sustitución de Equipos** | - | - | - |
| Compra y Sustitución de Equipos (Capitalizable) | | - | - |
| Mantenimiento Edificios y Reparaciones | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | | - | - |
| Reembolso Cuota de Tecnología | | - | - |
| **Costos de Mejoras Permanentes** | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | - | - | - |
| Aportación al Sistema de Retiro UPR 20% | | - | - |
| Aportación Institucional al Sistema de Retiro UPR | | - | - |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | 48,252,000 | - | 48,252,000 |
| **Sobrante Operacional después de la Deuda** | | - | - |

61

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 64 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Junta de Gobierno



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| Estimados de Ingresos: | 1,111,839 | - | 1,111,839 |
| Aportaciones del Gobierno de Puerto Rico: | 1,111,839 | - | 1,111,839 |
| Aportaciones del Fondo General - Gob. de PR | 1,111,839 | - | 1,111,839 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 1,111,839 | - | 1,111,839 |
| Resoluciones Conjuntas | | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | - | - |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Eduacación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | - | - |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| Ingresos Operacionales: | - | - | - |
| Ley Núm. 36 de 2005 (Juegos de Azar) | | - | - |
| Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería) | | - | - |
| Ingresos por Matrícula: | - | - | - |
| Programas Subgraduados | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF | | - | - |
| Programas Graduados | | - | - |
| Ajuste Ingresos de Matrícula - Pago Deuda | | - | - |
| Ingresos Generados por las Unidades: | - | - | - |
| Cuota Mantenimiento | | - | - |
| Cuota de Tecnología | | - | - |
| Cuota de Laboratorio | | - | - |
| Otros Derechos y Cuotas | | - | - |
| Programas No Tradicionales - Universidad Extendida (UNEX) | | - | - |
| Ingresos Misceláneos | | - | - |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | | - | - |
| Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21 | | - | - |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | - | - |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | - | - |
| Donativos y Contratos con Gobierno Estatal y Municipal | | - | - |
| Ingreso Anual Plaza Universitaria: | - | - | - |
| Otras Fuentes de Ingresos: | - | - | - |
| Becas y Ayudas Económicas | | - | - |
| Proyectos de Investigación y Enseñanza | | - | - |

62

Universidad de Puerto Rico  SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 65 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Junta de Gobierno



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| *Presupuesto Preliminar por Concepto de Gastos:* | 1,111,839 | - | 1,111,839 |
| Nómina y Costos Relacionados: | 744,228 | - | 744,228 |
| Nómina: Personal Docente y No Docente: | 602,000 | - | 602,000 |
| Personal Docente: | | - | - |
| Personal No Docente: | 602,000 | - | 602,000 |
| Otros Pagos y Beneficios: | 7,200 | - | 7,200 |
| Otros Pagos - Personal Docente y Personal No Docente | | - | - |
| Otros Pagos - Bono de Navidad | 7,200 | - | 7,200 |
| Horas Extras | | - | - |
| Otros Pagos - Incentivos | | - | - |
| Liquidaciones | | - | - |
| Otros Beneficios | | - | - |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | - | - |
| Aportaciones Patronales: | 55,666 | - | 55,666 |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | 38,400 | - | 38,400 |
| Aportaciones Patronales - Medicare | 8,840 | - | 8,840 |
| Aportación Patronal - Estatal (DT/FSE) | 8,426 | - | 8,426 |
| Seguro por Desempleo-Estatal | | - | - |
| Plan Médico de Empleados: | 79,362 | - | 79,362 |
| Gastos Operacionales: | 188,205 | - | 188,205 |
| Materiales, Suministros y Piezas: | 30,055 | - | 30,055 |
| Materiales, Suministros y Piezas | 22,055 | - | 22,055 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | - | |
| Compra y Sustitución de Equipos (No capitalizable) | 8,000 | - | 8,000 |
| Servicios Comprados: | 10,377 | - | 10,377 |
| Arrendamiento de Equipos y Terrenos | 10,342 | - | 10,342 |
| Seguros (ACAA, Compulsorio Autos, etc) | 35 | - | 35 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | - | - |
| Becas, Donaciones y Aportaciones: | 6,695 | - | 6,695 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | - | - |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | 6,695 | - | 6,695 |
| Otras Ayudas Económicas | | - | - |
| Facilidades, Pagos por Servicios Públicos y Otros: | 9,212 | - | 9,212 |
| Utilidades - Electricidad | | - | - |
| Utilidades - Agua y Alcantarillado | | - | - |
| Suministro de Gas | | - | - |
| Combustible | 2,676 | - | 2,676 |
| Recogido de Basura | | - | - |
| Servicio de Telefonía, Internet y Comunicación | 6,536 | - | 6,536 |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 66 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Junta de Gobierno



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | | - | |
| **Gastos de Transportación:** | 3,106 | - | 3,106 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 3,106 | - | 3,106 |
| **Otros Gastos Operacionales:** | 128,760 | - | 128,760 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | 5,090 | - | 5,090 |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | 18,425 | - | 18,425 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | - | - |
| Servicio de Seguridad y Vigilancia | | - | - |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | 101,221 | - | 101,221 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | - | - |
| Servicios Profesionales de Auditoría & Asesores Financieros | | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | 4,024 | - | 4,024 |
| Acreditación de Programas | | - | - |
| Reembolso de Costos Indirectos | | - | - |
| Reembolso Oferta Académica No Tradicional | | - | - |
| Reembolso Cuota de Laboratorio | | - | - |
| Pareos de Fondos Proyectos de Investigación - Costos | | - | - |
| Aportaciones Universitarias | | - | - |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | |
| **Otros Desembolsos:** | 179,406 | - | 179,406 |
| Mantenimiento de Instalaciones y Sustitución de Equipos | 15,242 | - | 15,242 |
| Compra y Sustitución de Equipos (Capitalizable) | 11,744 | - | 11,744 |
| Mantenimiento Edificios y Reparaciones | 3,498 | - | 3,498 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | | - | - |
| Reembolso Cuota de Tecnología | | - | - |
| Costos de Mejoras Permanentes | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| Aportaciones al Sistema de Retiro - Empleados: | 164,164 | - | 164,164 |
| Aportación al Sistema de Retiro UPR 20% | 120,374 | - | 120,374 |
| Aportación Institucional al Sistema de Retiro UPR | 43,790 | - | 43,790 |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | - | - |

64

Universidad de Puerto Rico  SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 67 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen:  Oficina Auditores Internos



| Descripción: | Fondo  General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| Estimados de Ingresos: | 1,620,954 | - | 1,620,954 |
| Aportaciones del Gobierno de Puerto Rico: | 1,620,954 | - | 1,620,954 |
| Aportaciones del Fondo General - Gob. de PR | 1,620,954 | - | 1,620,954 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 1,620,954 | - | 1,620,954 |
| Resoluciones Conjuntas | | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | - | - |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Eduacación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | - | - |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| Ingresos Operacionales: | - | - | - |
| Ley Núm. 36 de 2005 (Juegos de Azar) | | - | - |
| Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería) | | - | - |
| Ingresos por Matrícula: | - | - | - |
| Programas Subgraduados | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF | | - | - |
| Programas Graduados | | - | - |
| *Ajuste Ingresos de Matrícula - Pago Deuda* | | - | - |
| Ingresos Generados por las Unidades: | - | - | - |
| Cuota Mantenimiento | | - | - |
| Cuota de Tecnología | | - | - |
| Cuota de Laboratorio | | - | - |
| Otros Derechos y Cuotas | | - | - |
| Programas No Tradicionales - Universidad Extendida (UNEX) | | - | - |
| Ingresos Misceláneos | | - | - |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | | - | - |
| *Costos Indirectos: Retención del 5%  según Cert 42, JG, 2020-21* | | - | - |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | - | - |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | - | - |
| Donativos y Contratos con Gobierno Estatal y Municipal | | - | - |
| Ingreso Anual Plaza Universitaria: | - | - | - |
| Otras Fuentes de Ingresos: | - | - | - |
| Becas y Ayudas Económicas | | - | - |
| Proyectos de Investigación y Enseñanza | | - | - |

Universidad de Puerto Rico  SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 68 de 96

Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Oficina Auditores Internos



| Descripción: | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|
| | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| *Presupuesto Preliminar por Concepto de Gastos:* | 1,620,954 | - | 1,620,954 |
| **Nómina y Costos Relacionados:** | 1,161,672 | - | 1,161,672 |
| Nómina: Personal Docente y No Docente: | 902,172 | - | 902,172 |
| Personal Docente: | | - | - |
| Personal No Docente: | 902,172 | - | 902,172 |
| Otros Pagos y Beneficios: | 61,157 | - | 61,157 |
| Otros Pagos - Personal Docente y Personal No Docente | | - | |
| Otros Pagos - Bono de Navidad | 10,447 | - | 10,447 |
| Horas Extras | 4,910 | - | 4,910 |
| Otros Pagos - Incentivos | | - | |
| Liquidaciones | 10,800 | - | 10,800 |
| Otros Beneficos | 10,000 | - | 10,000 |
| Personal Irregular - Jornales | 25,000 | - | 25,000 |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | - | - |
| Aportaciones Patronales: | 99,273 | - | 99,273 |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | 68,261 | - | 68,261 |
| Aportaciones Patronales - Medicare | 15,778 | - | 15,778 |
| Aportación Patronal - Estatal (DT/FSE) | 15,234 | - | 15,234 |
| Seguro por Desempleo-Estatal | | - | - |
| Plan Médico de Empleados: | 99,070 | | 99,070 |
| **Gastos Operacionales:** | 218,653 | - | 218,653 |
| Materiales, Suministros y Piezas: | 44,159 | - | 44,159 |
| Materiales, Suministros y Piezas | 25,873 | - | 25,873 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | - | - |
| Compra y Sustitución de Equipos (No capitalizable) | 18,286 | - | 18,286 |
| Servicios Comprados: | 3,630 | - | 3,630 |
| Arrendamiento de Equipos y Terrenos | 3,630 | - | 3,630 |
| Seguros (ACAA, Compulsorio Autos, etc) | | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | - | - |
| Becas, Donaciones y Aportaciones: | - | - | - |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | - | - |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| Facilidades, Pagos por Servicios Públicos y Otros: | 3,350 | - | 3,350 |
| Utilidades - Electricidad | | - | - |
| Utilidades - Agua y Alcantarillado | | - | - |
| Suministro de Gas | | - | - |
| Combustible | | - | - |
| Recogido de Basura | | - | - |
| Servicio de Telefonía, Internet y Comunicación | 3,350 | - | 3,350 |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 69 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Oficina Auditores Internos



| Descripción: | Fondo General<br>Año Fiscal 2023 | Fondos Restrictos<br>Año Fiscal 2023 | Consolidado<br>Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | | - |
| Servicios Profesionales- PMO | | - | - |
| **Gastos de Transportación:** | 5,528 | - | 5,528 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 5,528 | - | 5,528 |
| **Otros Gastos Operacionales:** | 161,986 | - | 161,986 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | | - | - |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | 11,986 | - | 11,986 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | - | - |
| Servicio de Seguridad y Vigilancia | | - | - |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | 150,000 | - | 150,000 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | - | - |
| Servicios Profesionales de Auditoría & Asesores Financieros | | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | - | - |
| Acreditación de Programas | | - | - |
| Reembolso de Costos Indirectos | | - | - |
| Reembolso Oferta Académica No Tradicional | | - | - |
| Reembolso Cuota de Laboratorio | | - | - |
| Pareos de Fondos Proyectos de Investigación - Costos | | - | - |
| Aportaciones Universitarias | | - | - |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | 240,629 | - | 240,629 |
| **Mantenimiento de Instalaciones y Sustitución de Equipos** | 90 | - | 90 |
| Compra y Sustitución de Equipos (Capitalizable) | | - | - |
| Mantenimiento Edificios y Reparaciones | 90 | - | 90 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | | - | - |
| Reembolso Cuota de Tecnología | | - | - |
| **Costos de Mejoras Permanentes** | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 240,539 | - | 240,539 |
| Aportación al Sistema de Retiro UPR 20% | 213,460 | - | 213,460 |
| Aportación Institucional al Sistema de Retiro UPR | 27,079 | - | 27,079 |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | - | - |

Universidad de P....... SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 70 de 96

Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Oficina Transformación Institucional (Project Management Office - PMO)



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| Estimados de Ingresos: | 3,346,000 | - | 3,346,000 |
| Aportaciones del Gobierno de Puerto Rico: | 3,346,000 | - | 3,346,000 |
| Aportaciones del Fondo General - Gob. de PR | 3,346,000 | - | 3,346,000 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 3,346,000 | - | 3,346,000 |
| Resoluciones Conjuntas | | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | - | - |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Eduacación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | - | - |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| Ingresos Operacionales: | - | - | - |
| Ley Núm. 36 de 2005 (Juegos de Azar) | | - | - |
| Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería) | | - | - |
| Ingresos por Matrícula: | - | - | - |
| Programas Subgraduados | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF | | - | - |
| Programas Graduados | | - | - |
| Ajuste Ingresos de Matrícula - Pago Deuda | | - | - |
| Ingresos Generados por las Unidades: | - | - | - |
| Cuota Mantenimiento | | - | - |
| Cuota de Tecnología | | - | - |
| Cuota de Laboratorio | | - | - |
| Otros Derechos y Cuotas | | - | - |
| Programas No Tradicionales - Universidad Extendida (UNEX) | | - | - |
| Ingresos Misceláneos | | - | - |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | | - | - |
| Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21 | | - | - |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | - | - |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | - | - |
| Donativos y Contratos con Gobierno Estatal y Municipal | | - | - |
| Ingreso Anual Plaza Universitaria: | - | - | - |
| Otras Fuentes de Ingresos: | - | - | - |
| Becas y Ayudas Económicas | | - | - |
| Proyectos de Investigación y Enseñanza | | - | - |

68

Universidad de P... SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 71 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Oficina Transformación Institucional (Project Management Office - PMO)



| Descripción: | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|
| | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| *Presupuesto Preliminar por Concepto de Gastos:* | 3,346,000 | - | 3,346,000 |
| Nómina y Costos Relacionados: | - | - | - |
| Nómina: Personal Docente y No Docente: | - | - | - |
| Personal Docente: | | - | - |
| Personal No Docente: | - | - | - |
| Otros Pagos y Beneficios: | - | - | - |
| Otros Pagos - Personal Docente y Personal No Docente | | - | - |
| Otros Pagos - Bono de Navidad | - | - | - |
| Horas Extras | | - | - |
| Otros Pagos - Incentivos | | - | - |
| Liquidaciones | | - | - |
| Otros Beneficios | | - | - |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | - | - |
| Aportaciones Patronales: | - | - | - |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | - | - | - |
| Aportaciones Patronales - Medicare | - | - | - |
| Aportación Patronal - Estatal (DT/FSE) | - | - | - |
| Seguro por Desempleo-Estatal | | - | - |
| Plan Médico de Empleados: | - | - | - |
| Gastos Operacionales: | 3,346,000 | - | 3,346,000 |
| Materiales, Suministros y Piezas: | - | - | - |
| Materiales, Suministros y Piezas | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | - | - |
| Compra y Sustitución de Equipos (No capitalizable) | - | - | - |
| Servicios Comprados: | - | - | - |
| Arrendamiento de Equipos y Terrenos | - | - | - |
| Seguros (ACAA, Compulsorio Autos, etc) | | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | - | - |
| Becas, Donaciones y Aportaciones: | - | - | - |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | - | - |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| Facilidades, Pagos por Servicios Públicos y Otros: | - | - | - |
| Utilidades - Electricidad | | - | - |
| Utilidades - Agua y Alcantarillado | | - | - |
| Suministro de Gas | | - | - |
| Combustible | | - | - |
| Recogido de Basura | | - | - |
| Servicio de Telefonía, Internet y Comunicación | | - | - |

69

Universidad de Puerto Rico   SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 72 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Oficina Transformación Institucional (Project Management Office - PMO)



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | 3,346,000 | - | 3,346,000 |
| Servicios Profesionales- PMO | 3,346,000 | - | 3,346,000 |
| **Gastos de Transportación:** | - | - | - |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | - | - | - |
| **Otros Gastos Operacionales:** | - | - | - |
| Suscripciones Revistas y  Libro & Adquisiciones Bibliotecas | | - | - |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | - | - |
| Servicio de Seguridad y Vigilancia | | - | - |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | - | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | - | - |
| Servicios Profesionales de Auditoría & Asesores Financieros | | - | - |
| Cargos  Bancarios - Servicio  Sistémico -  UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | - | - |
| Acreditación de Programas | | - | - |
| Reembolso de Costos Indirectos | | - | - |
| Reembolso Oferta Académica No Tradicional | | - | - |
| Reembolso Cuota de Laboratorio | | - | - |
| Pareos de Fondos Proyectos de Investigación  - Costos | | - | - |
| Aportaciones Universitarias | | - | - |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | - | - | - |
| **Mantenimiento de Instalaciones y Sustitución de Equipos** | - | - | - |
| Compra y Sustitución de Equipos (Capitalizable) | | - | - |
| Mantenimiento Edificios y Reparaciones | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | | - | - |
| Reembolso Cuota de Tecnología | | - | - |
| **Costos de Mejoras Permanentes** | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | - | - | - |
| Aportación al Sistema de Retiro UPR  20% | - | - | - |
| Aportación Institucional al Sistema de Retiro UPR | | - | - |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | - | - |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 73 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Administración Central Sistema Universitario



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 11,764,817 | 6,655,377 | 18,420,194 |
| **Aportaciones del Gobierno de Puerto Rico:** | 11,316,817 | - | 11,316,817 |
| Aportaciones del Fondo General - Gob. de PR | 11,316,817 | - | 11,316,817 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 11,316,817 | - | 11,316,817 |
| Resoluciones Conjuntas | - | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | - | - |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | - | - | - |
| Otras Asignaciones Gob. PR - Dept Eduacación - Adiestramientos a Maestros | - | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | - | - | - |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | - | - | - |
| **Ingresos Operacionales:** | 448,000 | 2,384,625 | 2,832,625 |
| Ley Núm. 36 de 2005 (Juegos de Azar) | | - | - |
| Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería) | - | - | - |
| Ingresos por Matrícula: | - | - | - |
| Programas Subgraduados | - | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF | | | |
| Programas Graduados | | - | - |
| *Ajuste Ingresos de Matricula - Pago Deuda* | - | - | - |
| Ingresos Generados por las Unidades: | 448,000 | 2,384,625 | 2,832,625 |
| Cuota Mantenimiento | - | - | - |
| Cuota de Tecnología | - | - | - |
| Cuota de Laboratorio | - | - | - |
| Otros Derechos y Cuotas | - | - | - |
| Programas No Tradicionales - Universidad Extendida (UNEX) | - | - | - |
| Ingresos Misceláneos | 300,000 | - | 300,000 |
| Ingresos sobre Inversiones | 148,000 | - | 148,000 |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | - | - | - |
| *Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21* | - | - | - |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | - | 84,625 | 84,625 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | - | - | - |
| Donativos y Contratos con Entidades Privadas | - | 51,000 | 51,000 |
| Donativos y Contratos con Gobierno Estatal y Municipal | - | 2,249,000 | 2,249,000 |
| Ingreso Anual Plaza Universitaria: | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 4,270,752 | 4,270,752 |
| Becas y Ayudas Económicas | - | - | - |
| Proyectos de Investigación y Enseñanza | - | 4,270,752 | 4,270,752 |

71

Universidad de Puerto... SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 74 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Administración Central Sistema Universitario



| Descripción: | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|
| | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| *Presupuesto Preliminar por Concepto de Gastos:* | 11,764,817 | 6,625,377 | 18,390,194 |
| Nómina y Costos Relacionados: | 8,162,578 | 1,982,111 | 10,144,689 |
| Nómina: Personal Docente y No Docente: | 6,465,908 | 1,511,101 | 7,977,009 |
| Personal Docente: | - | 334,656 | 334,656 |
| Personal No Docente: | 6,465,908 | 1,176,445 | 7,642,353 |
| Otros Pagos y Beneficios: | 156,263 | 102,012 | 258,275 |
| Otros Pagos - Personal Docente y Personal No Docente | - | - | - |
| Otros Pagos - Bono de Navidad | 81,000 | - | 81,000 |
| Horas Extras | 41,213 | - | 41,213 |
| Otros Pagos - Incentivos | - | - | |
| Liquidaciones | - | 74,358 | 74,358 |
| Otros Beneficios | - | 5,800 | 5,800 |
| Personal Irregular - Jornales | - | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | 34,050 | 21,854 | 55,904 |
| Aportaciones Patronales: | 647,592 | 159,920 | 807,512 |
| Aportaciones Patronales - Federales y Estatales | 3,800 | - | 3,800 |
| Aportaciones Patronales - Seguro Social | 453,281 | 98,354 | 551,635 |
| Aportaciones Patronales - Medicare | 94,875 | 23,508 | 118,383 |
| Aportación Patronal - Estatal (DT/FSE) | 91,636 | 36,089 | 127,725 |
| Seguro por Desempleo-Estatal | 4,000 | 1,969 | 5,969 |
| Plan Médico de Empleados: | 892,815 | 209,078 | 1,101,893 |
| **Gastos Operacionales:** | 1,873,709 | 2,998,199 | 4,871,908 |
| Materiales, Suministros y Piezas: | 171,814 | 1,698,961 | 1,870,775 |
| Materiales, Suministros y Piezas | 171,814 | 1,645,034 | 1,816,848 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | - | - | |
| Compra y Sustitución de Equipos (No capitalizable) | - | 53,927 | 53,927 |
| Servicios Comprados: | 115,061 | 2,585 | 117,646 |
| Arrendamiento de Equipos y Terrenos | 111,736 | 2,319 | 114,055 |
| Seguros (ACAA, Compulsorio Autos, etc) | 3,325 | 266 | 3,591 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | - | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | - | - | - |
| Becas, Donaciones y Aportaciones: | - | 296,997 | 296,997 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | - | 296,997 | 296,997 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | - | - | - |
| Otras Ayudas Económicas | - | - | - |
| Facilidades, Pagos por Servicios Públicos y Otros: | 836,069 | 10,672 | 846,741 |
| Utilidades - Electricidad | 554,465 | - | 554,465 |
| Utilidades - Agua y Alcantarillado | 104,000 | - | 104,000 |
| Suministro de Gas | - | - | - |
| Combustible | 47,800 | 2,436 | 50,236 |
| Recogido de Basura | 15,000 | - | 15,000 |
| Servicio de Telefonía, Internet y Comunicación | 114,804 | 8,236 | 123,040 |

72

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Administración Central Sistema Universitario



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | - | - | - |
| **Gastos de Transportación:** | 53,519 | 37,230 | 90,749 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 53,519 | 37,230 | 90,749 |
| **Otros Gastos Operacionales:** | 697,246 | 951,754 | 1,649,000 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | - | 6,908 | 6,908 |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | 10,996 | - | 10,996 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | - | - |
| Servicio de Seguridad y Vigilancia | - | - | - |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | 682,250 | 168,701 | 850,951 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | - | - |
| Servicios Profesionales de Auditoría & Asesores Financieros | - | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | - | 335 | 335 |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | - | 17,070 | 17,070 |
| Acreditación de Programas | - | - | - |
| Reembolso de Costos Indirectos | - | 758,740 | 758,740 |
| Reembolso Oferta Académica No Tradicional | - | - | - |
| Reembolso Cuota de Laboratorio | - | - | - |
| Pareos de Fondos Proyectos de Investigación - Costos | - | - | - |
| Aportaciones Universitarias | - | - | - |
| Gastos Misceláneos | - | - | - |
| Gastos Operacionales - Plaza Universitaria | - | - | - |
| Beneficios a Pensionados - Restricto: | 4,000 | - | 4,000 |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | *4,000* | *-* | *4,000* |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | | |
| **Otros Desembolsos:** | 1,728,530 | 1,645,067 | 3,373,597 |
| **Mantenimiento de Instalaciones y Sustitución de Equipos** | - | 1,393,685 | 1,393,685 |
| Compra y Sustitución de Equipos (Capitalizable) | - | 803,889 | 803,889 |
| Mantenimiento Edificios y Reparaciones | - | 589,796 | 589,796 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | - | - | - |
| Reembolso Cuota de Tecnología | - | - | - |
| **Costos de Mejoras Permanentes** | - | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | - | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 1,728,530 | 251,382 | 1,979,912 |
| Aportación al Sistema de Retiro UPR 20% | 1,238,971 | 251,382 | 1,490,353 |
| Aportación Institucional al Sistema de Retiro UPR | 489,559 | - | 489,559 |
| Plan de Beneficios Definidos | - | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | 30,000 | 30,000 |

Universidad de Puerto Rico  SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 76 de 96
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Servicios y Actividades del Sistema Universitario (SASU)



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 50,931,790 | - | 50,931,790 |
| **Aportaciones del Gobierno de Puerto Rico** | 48,931,790 | - | 48,931,790 |
| Aportaciones del Fondo General - Gob. de PR | 48,931,790 | - | 48,931,790 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 48,931,790 | - | 48,931,790 |
| Resoluciones Conjuntas | | - | |
| Otras Aportaciones Especiales - Gob. de PR | - | - | - |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | - | |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | - | |
| Fortalecimiento para Requisitos Bibliotecarios | | - | |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | |
| Otras Asignaciones Gobierno PR | | - | |
| **Ingresos Operacionales:** | 2,000,000 | - | 2,000,000 |
| Ley Núm. 36 de 2005 (Juegos de Azar) | - | - | - |
| Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería) | - | - | - |
| Ingresos por Matrícula: | - | - | - |
| Programas Subgraduados | | | - |
| Reserva Matrícula Subgraduada dispuesta por JSF | | | |
| Programas Graduados | | - | |
| *Ajuste Ingresos de Matrícula - Pago Deuda* | | - | |
| Ingresos Generados por las Unidades: | - | - | - |
| Cuota Mantenimiento | | - | - |
| Cuota de Tecnología | | - | - |
| Cuota de Laboratorio | | - | - |
| Otros Derechos y Cuotas | | - | - |
| Programas No Tradicionales - Universidad Extendida (UNEX) | | - | - |
| Ingresos Misceláneos | | - | - |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | | - | - |
| *Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21* | | - | - |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | - | - |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | - | - |
| Donativos y Contratos con Gobierno Estatal y Municipal | | - | - |
| **Ingreso Anual Plaza Universitaria** | 2,000,000 | - | 2,000,000 |
| **Otras Fuentes de Ingresos:** | - | - | - |
| Becas y Ayudas Económicas | | - | - |
| Proyectos de Investigación y Enseñanza | | - | - |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 77 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Servicios y Actividades del Sistema Universitario (SASU)



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| *Presupuesto Preliminar por Concepto de Gastos:* | 50,931,790 | - | 50,931,790 |
| **Nómina y Costos Relacionados:** | 5,194,013 | - | 5,194,013 |
| Nómina: Personal Docente y No Docente: | 3,883,077 | - | 3,883,077 |
| **Personal Docente:** | | - | - |
| **Personal No Docente:** | 3,883,077 | - | 3,883,077 |
| **Otros Pagos y Beneficios:** | 339,400 | - | 339,400 |
| Otros Pagos - Personal Docente y Personal No Docente | | - | - |
| Otros Pagos - Bono de Navidad | 52,800 | - | 52,800 |
| Horas Extras | | - | - |
| Otros Pagos - Incentivos | | - | - |
| Liquidaciones | 245,000 | - | 245,000 |
| Otros Beneficios | | - | - |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | 41,600 | - | 41,600 |
| **Aportaciones Patronales:** | 382,257 | - | 382,257 |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | 261,794 | - | 261,794 |
| Aportaciones Patronales - Medicare | 61,348 | - | 61,348 |
| Aportación Patronal - Estatal (DT/FSE) | 59,115 | - | 59,115 |
| Seguro por Desempleo-Estatal | | - | - |
| **Plan Médico de Empleados:** | 589,279 | - | 589,279 |
| **Gastos Operacionales:** | 44,028,529 | - | 44,028,529 |
| **Materiales, Suministros y Piezas:** | 269,999 | - | 269,999 |
| Materiales, Suministros y Piezas | 260,449 | - | 260,449 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | - | - |
| Compra y Sustitución de Equipos (No capitalizable) | 9,550 | - | 9,550 |
| **Servicios Comprados:** | 17,029,142 | - | 17,029,142 |
| Arrendamiento de Equipos y Terrenos | 258,984 | - | 258,984 |
| Seguros (ACAA, Compulsorio Autos, etc) | 2,500 | - | 2,500 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | 15,767,658 | - | 15,767,658 |
| Servicios Prof. y Consultivos - Servicios Legales Externos | 1,000,000 | - | 1,000,000 |
| **Becas, Donaciones y Aportaciones:** | - | - | - |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | - | - |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 5,546,191 | - | 5,546,191 |
| Utilidades - Electricidad | 3,404,452 | - | 3,404,452 |
| Utilidades - Agua y Alcantarillado | 240,500 | - | 240,500 |
| Suministro de Gas | | - | - |
| Combustible | 60,450 | - | 60,450 |
| Recogido de Basura | 15,000 | - | 15,000 |
| Servicio de Telefonía, Internet y Comunicación | 1,825,789 | - | 1,825,789 |

75

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Servicios y Actividades del Sistema Universitario (SASU)



| Descripción: | Fondo General<br>Año Fiscal 2023 | Fondos Restrictos<br>Año Fiscal 2023 | Consolidado<br>Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | | - | - |
| **Gastos de Transportación:** | 59,315 | - | 59,315 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 59,315 | - | 59,315 |
| **Otros Gastos Operacionales:** | 21,123,882 | - | 21,123,882 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | 500,000 | | 500,000 |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | 1,129,878 | | 1,129,878 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | - | - |
| Servicio de Seguridad y Vigilancia | 900,000 | - | 900,000 |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | 800,553 | - | 800,553 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | - | - |
| Servicios Profesionales de Auditoría & Asesores Financieros | 1,675,451 | - | 1,675,451 |
| Cargos Bancarios - Servicio Sistémico - UPR | 1,887,000 | - | 1,887,000 |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | - | - |
| Acreditación de Programas | | - | - |
| Reembolso de Costos Indirectos | - | - | - |
| Reembolso Oferta Académica No Tradicional | | - | - |
| Reembolso Cuota de Laboratorio | | - | - |
| Pareos de Fondos Proyectos de Investigación - Costos | | - | - |
| Aportaciones Universitarias | 6,000 | - | 6,000 |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | 2,000,000 | - | 2,000,000 |
| Beneficios a Pensionados - Restricto: | 12,225,000 | - | 12,225,000 |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | 12,225,000 | - | 12,225,000 |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | 1,709,248 | - | 1,709,248 |
| **Mantenimiento de Instalaciones y Sustitución de Equipos** | 862,593 | | 862,593 |
| Compra y Sustitución de Equipos (Capitalizable) | | - | - |
| Mantenimiento Edificios y Reparaciones | 862,593 | | 862,593 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | | - | - |
| Reembolso Cuota de Tecnología | | - | - |
| **Costos de Mejoras Permanentes** | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 846,655 | - | 846,655 |
| Aportación al Sistema de Retiro UPR 20% | 757,379 | - | 757,379 |
| Aportación Institucional al Sistema de Retiro UPR | 89,276 | - | 89,276 |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | |
| **Sobrante Operacional después de la Deuda** | | - | |

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Editorial de la UPR



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 469,973 | 66,000 | 535,973 |
| **Aportaciones del Gobierno de Puerto Rico:** | 469,973 | - | 469,973 |
| Aportaciones del Fondo General - Gob. de PR | 469,973 | - | 469,973 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 469,973 | - | 469,973 |
| Resoluciones Conjuntas | | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | - | - |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | - | - |
| Otras Asignaciones Gob. PR - Dept Eduacación - Adiestramientos a Maestros | | - | - |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | - | - |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | - | - |
| **Ingresos Operacionales:** | - | 66,000 | 66,000 |
| Ley Núm. 36 de 2005 (Juegos de Azar) | | - | - |
| Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería) | | - | - |
| Ingresos por Matrícula: | - | - | - |
| Programas Subgraduados | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF | | | |
| Programas Graduados | | - | - |
| Ajuste Ingresos de Matrícula - Pago Deuda | | - | - |
| Ingresos Generados por las Unidades: | - | 66,000 | 66,000 |
| Cuota Mantenimiento | | - | - |
| Cuota de Tecnología | | - | - |
| Cuota de Laboratorio | | - | - |
| Otros Derechos y Cuotas | | - | - |
| Programas No Tradicionales - Universidad Extendida (UNEX) | | - | - |
| Ingresos Misceláneos | | - | - |
| Ingresos sobre Inversiones | | - | - |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | | - | - |
| Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21 | | - | - |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | 66,000 | 66,000 |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | - | - |
| Donativos y Contratos con Gobierno Estatal y Municipal | | - | - |
| Ingreso Anual Plaza Universitaria: | - | - | - |
| **Otras Fuentes de Ingresos:** | - | - | - |
| Becas y Ayudas Económicas | | - | - |
| Proyectos de Investigación y Enseñanza | | - | - |

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Editorial de la UPR



| Descripción: | Fondo General<br>Año Fiscal 2023 | Fondos Restrictos<br>Año Fiscal 2023 | Consolidado<br>Año Fiscal 2023 |
|---|---|---|---|
| *Presupuesto Preliminar por Concepto de Gastos:* | 469,973 | 66,000 | 535,973 |
| **Nómina y Costos Relacionados:** | 365,901 | 3,565 | 369,466 |
| **Nómina: Personal Docente y No Docente:** | 294,749 | 3,271 | 298,020 |
| **Personal Docente:** | | - | - |
| **Personal No Docente:** | 294,749 | 3,271 | 298,020 |
| **Otros Pagos y Beneficios:** | 4,200 | - | 4,200 |
| Otros Pagos - Personal Docente y Personal No Docente | | - | - |
| Otros Pagos - Bono de Navidad | 4,200 | - | 4,200 |
| Horas Extras | | - | - |
| Otros Pagos - Incentivos | | - | - |
| Liquidaciones | | - | - |
| Otros Beneficos | | - | - |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | - | - |
| **Aportaciones Patronales:** | 27,271 | 294 | 27,565 |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | 18,818 | 202 | 19,020 |
| Aportaciones Patronales - Medicare | 4,326 | 47 | 4,373 |
| Aportación Patronal - Estatal (DT/FSE) | 4,127 | 45 | 4,172 |
| Seguro por Desempleo-Estatal | | - | |
| **Plan Médico de Empleados:** | 39,681 | - | 39,681 |
| **Gastos Operacionales:** | 20,222 | 62,435 | 82,657 |
| **Materiales, Suministros y Piezas:** | 6,117 | 8,156 | 14,273 |
| Materiales, Suministros y Piezas | 2,517 | 8,156 | 10,673 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | - | - |
| Compra y Sustitución de Equipos (No capitalizable) | 3,600 | - | 3,600 |
| **Servicios Comprados:** | 1,249 | 325 | 1,574 |
| Arrendamiento de Equipos y Terrenos | 1,179 | - | 1,179 |
| Seguros (ACAA, Compulsorio Autos, etc) | 70 | 325 | 395 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | - | - |
| **Becas, Donaciones y Aportaciones:** | - | - | - |
| Asistencia Económica Estudiantes<br>(Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | - | - |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 10,656 | 1,750 | 12,406 |
| Utilidades - Electricidad | 5,906 | - | 5,906 |
| Utilidades - Agua y Alcantarillado | 2,000 | - | 2,000 |
| Suministro de Gas | | - | - |
| Combustible | 1,000 | - | 1,000 |
| Recogido de Basura | | - | - |
| Servicio de Telefonía, Internet y Comunicación | 1,750 | 1,750 | 3,500 |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 81 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Editorial de la UPR



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | | - |
| Servicios Profesionales- PMO | | - | - |
| **Gastos de Transportación:** | - | 1,000 | 1,000 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | | 1,000 | 1,000 |
| **Otros Gastos Operacionales:** | 2,200 | 51,204 | 53,404 |
| Suscripciones Revistas y Libro & Adquisiciones Bibliotecas | | - | - |
| Fortalezimiento para Requisitos Bibliotecarios | | | |
| Otros Servicios y Gastos Misceláneos | 2,200 | - | 2,200 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Gastos Misceláneos | | - | - |
| Servicio de Seguridad y Vigilancia | | - | - |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | - | - |
| Servicios Profesionales de Auditoría & Asesores Financieros | | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | 51,204 | 51,204 |
| Acreditación de Programas | | - | - |
| Reembolso de Costos Indirectos | | - | - |
| Reembolso Oferta Académica No Tradicional | | - | - |
| Reembolso Cuota de Laboratorio | | - | - |
| Pareos de Fondos Proyectos de Investigación - Costos | | - | - |
| Aportaciones Universitarias | | - | - |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | 83,850 | - | 83,850 |
| Mantenimiento de Instalaciones y Sustitución de Equipos | 2,500 | - | 2,500 |
| Compra y Sustitución de Equipos (Capitalizable) | | - | - |
| Mantenimiento Edificios y Reparaciones | 2,500 | - | 2,500 |
| Fondos Adicionales para Mantenimiento y Reparaciones | | | |
| Reembolso Cuota de Mantenimiento | | - | - |
| Reembolso Cuota de Tecnología | | - | - |
| **Costos de Mejoras Permanentes** | | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 81,350 | - | 81,350 |
| Aportación al Sistema de Retiro UPR 20% | 49,656 | - | 49,656 |
| Aportación Institucional al Sistema de Retiro UPR | 31,694 | - | 31,694 |
| Plan de Beneficios Definidos | | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | - | |

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen: Asignaciones a Transferir al Sistema Universitario



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Estimados de Ingresos:** | 12,678,964 | 35,421,000 | 48,099,964 |
| **Aportaciones del Gobierno de Puerto Rico:** | 11,150,964 | 30,021,000 | 41,171,964 |
| **Aportaciones del Fondo General - Gob. de PR** | 11,150,964 | - | 11,150,964 |
| Asignación Legislativa-Fórmula UPR (Ley Núm. 2 de 1966) *** | 11,150,964 | - | 11,150,964 |
| Resoluciones Conjuntas | | - | |
| **Otras Aportaciones Especiales - Gob. de PR** | - | 30,021,000 | 30,021,000 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | 10,021,000 | 10,021,000 |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | 10,000,000 | 10,000,000 |
| Asignación de Becas Legislativas - Ley Núm. 170 de 2002 | | - | - |
| Fortalecimiento para Requisitos Bibliotecarios | | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | | - | - |
| Sustentabilidad del Centro de Operaciones de Investigación Molecular | | - | - |
| Otras Asignaciones Gobierno PR | | 10,000,000 | 10,000,000 |
| **Ingresos Operacionales:** | 1,528,000 | 2,400,000 | 3,928,000 |
| **Ley Núm. 36 de 2005 (Juegos de Azar)** | | - | - |
| **Ley Núm. 44 de 2018 ( Ley Fondo Especial de Becas - Lotería)** | | - | - |
| **Ingresos por Matrícula:** | - | - | - |
| Programas Subgraduados | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF | | - | - |
| Programas Graduados | | - | - |
| *Ajuste Ingresos de Matricula - Pago Deuda* | | - | - |
| **Ingresos Generados por las Unidades:** | 1,528,000 | 2,400,000 | 3,928,000 |
| Cuota Mantenimiento | | - | - |
| Cuota de Tecnología | | - | - |
| Cuota de Laboratorio | | - | - |
| Otros Derechos y Cuotas | | - | - |
| Programas No Tradicionales - Universidad Extendida (UNEX) | | - | - |
| Ingresos Misceláneos | | - | - |
| Ingresos sobre Inversiones | | 2,400,000 | 2,400,000 |
| Recobro Costos Indirectos - Fondo Apoyo y Desarrollo de la Investigación (FADI) | 1,028,000 | - | 1,028,000 |
| *Costos Indirectos: Retención del 5% según Cert 42, JG, 2020-21* | 500,000 | - | 500,000 |
| Serv Educativos & Auxiliares (Empresas Universitarias - Cuentas Rotatorias - DECEP) | | - | - |
| Plan de Práctica Intramural (Servicios Hospitalarios y Profesionales) | | - | - |
| Donativos y Contratos con Entidades Privadas | | - | - |
| Donativos y Contratos con Gobierno Estatal y Municipal | | - | - |
| **Ingreso Anual Plaza Universitaria:** | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 3,000,000 | 3,000,000 |
| Becas y Ayudas Económicas | | - | - |
| Proyectos de Investigación y Enseñanza | | 3,000,000 | 3,000,000 |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 83 de 96

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen:  Asignaciones a Transferir al Sistema Universitario



| Descripción: | Fondo General | Fondos Restrictos | Consolidado |
|---|---|---|---|
| | Año Fiscal 2023 | Año Fiscal 2023 | Año Fiscal 2023 |
| *Presupuesto Preliminar por Concepto de Gastos:* | 12,678,964 | 35,421,000 | 48,099,964 |
| **Nómina y Costos Relacionados:** | 1,343,895 | - | 1,343,895 |
| Nómina: Personal Docente y  No Docente: | - | - | - |
| Personal Docente: | | - | - |
| Personal No Docente: | - | - | - |
| Otros Pagos y Beneficios: | - | - | - |
| Otros Pagos -  Personal Docente y  Personal No Docente | | - | - |
| Otros Pagos -  Bono de Navidad | | - | - |
| Horas Extras | | - | - |
| Otros Pagos -  Incentivos | | - | - |
| Liquidaciones | | - | - |
| Otros Beneficos | | - | - |
| Personal Irregular - Jornales | | - | - |
| Personal Irregular - Jornal Estudiante (Estudio y Trabajo) | | - | - |
| Aportaciones Patronales: | - | - | - |
| Aportaciones Patronales - Federales y Estatales | | - | - |
| Aportaciones Patronales - Seguro Social | | - | - |
| Aportaciones Patronales - Medicare | | - | - |
| Aportación Patronal - Estatal (DT/FSE) | | - | - |
| Seguro por Desempleo-Estatal | | - | - |
| Plan Médico de Empleados: | 1,343,895 | - | 1,343,895 |
| **Gastos Operacionales:** | 8,135,069 | 18,000,000 | 26,135,069 |
| Materiales, Suministros y Piezas: | - | - | - |
| Materiales, Suministros y Piezas | | - | - |
| Reserva Matrícula Subgraduada dispuesta por JSF - Materiales | | - | - |
| Compra y Sustitución de Equipos (No capitalizable) | | - | - |
| Servicios Comprados: | - | - | - |
| Arrendamiento de Equipos y Terrenos | | - | - |
| Seguros (ACAA, Compulsorio Autos, etc) | | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | - | - |
| Becas, Donaciones y Aportaciones: | - | 10,000,000 | 10,000,000 |
| Asistencia Económica Estudiantes (Prog. Federales, Beca Legislativa, Beca Odontología y Veterinaria) | | - | |
| Estipendios a Estudiantes  & Ayudantías de Cátedra e Inv. | | - | - |
| Otras Ayudas Económicas | | 10,000,000 | 10,000,000 |
| Facilidades, Pagos por Servicios Públicos y Otros: | - | - | - |
| Utilidades - Electricidad | | - | - |
| Utilidades - Agua y Alcantarillado | | - | - |
| Suministro de Gas | | - | - |
| Combustible | | - | - |
| Recogido de Basura | | - | - |
| Servicio de Teléfonía, Internet  y Comunicación | | - | - |

81

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2022-2023
Resumen:  Asignaciones a Transferir al Sistema Universitario



| Descripción: | Fondo General Año Fiscal 2023 | Fondos Restrictos Año Fiscal 2023 | Consolidado Año Fiscal 2023 |
|---|---|---|---|
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | | - | - |
| **Gastos de Transportación:** | - | - | - |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | | - | - |
| **Otros Gastos Operacionales:** | 8,135,069 | 8,000,000 | 16,135,069 |
| Suscripciones Revistas y  Libro & Adquisiciones Bibliotecas | - | - | - |
| Fortalezimiento para Requisitos Bibliotecarios | - | - | - |
| Otros Servicios y Gastos Misceláneos | 5,233,000 | - | 5,233,000 |
| Reserva Matrícula Subgraduada dispuesta por JSF – Gastos Misceláneos | | - | - |
| Servicio de Seguridad y Vigilancia | - | - | - |
| Contratos Servicios Profesionales, Consultivos y Servicios Personales No Profesionales | - | 8,000,000 | 8,000,000 |
| Reserva Matrícula Subgraduada dispuesta por JSF - Contratos Servicios Profesionales / Servicios Personales No Profesionales | | - | - |
| Servicios Profesionales de Auditoría & Asesores Financieros | - | - | - |
| Cargos  Bancarios - Servicio  Sistémico -  UPR | - | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | - | - | - |
| Acreditación de Programas | - | - | - |
| Reembolso de Costos Indirectos | 1,000,000 | - | 1,000,000 |
| Reembolso Oferta Académica No Tradicional | - | - | - |
| Reembolso Cuota de Laboratorio | - | - | - |
| Pareos de Fondos Proyectos de Investigación  - Costos | 1,866,069 | - | 1,866,069 |
| Aportaciones Universitarias | 36,000 | - | 36,000 |
| Gastos Misceláneos | | - | - |
| Gastos Operacionales - Plaza Universitaria | | - | - |
| Beneficios a Pensionados - Restricto: | - | - | - |
| *Aportación Patronal Plan Médico - Jubilados (SASU)* | | - | - |
| *Aportación Institucional Sistema de Retiro Central-Pay Go-SEA* | | - | - |
| **Otros Desembolsos:** | 3,200,000 | 17,421,000 | 20,621,000 |
| **Mantenimiento de Instalaciones y Sustitución de Equipos** | - | - | - |
| Compra y Sustitución de Equipos (Capitalizable) | | - | - |
| Mantenimiento Edificios y Reparaciones | - | - | - |
| Fondos Adicionales para Mantenimiento y Reparaciones | - | - | - |
| Reembolso Cuota de Mantenimiento | - | - | - |
| Reembolso Cuota de Tecnología | - | - | - |
| **Costos de Mejoras Permanentes** | | 3,000,000 | 3,000,000 |
| Implementación Matrícula Graduada-Plan Fiscal | | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 3,200,000 | 14,421,000 | 17,621,000 |
| Aportación al Sistema de Retiro UPR 20% | - | - | - |
| Aportación Institucional al Sistema de Retiro UPR | 2,000,000 | 12,421,000 | 14,421,000 |
| Plan de Beneficios Definidos | 1,200,000 | 2,000,000 | 3,200,000 |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |
| **Sobrante Operacional después de la Deuda** | | - | - |

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 85 de 96

# APÉNDICES

Apéndice 1

El Presidente
de la
Universidad de
Puerto Rico

**ENMENDADO**
10 de mayo de 2022

**R-2122-63**
**SEÑORAS RECTORAS Y SEÑORES RECTORES**

Mayra Olavarría Cruz, Ph.D.
Presidente Interina

**DIRECTRICES DE APLICACIÓN UNIFORME PARA LA MOVILIDAD DEL PERSONAL DOCENTE DEL SISTEMA UNIVERSITARIO UPR**

A tenor con la Ley Núm. 1 de 20 de enero de 1966, según enmendada, la Universidad de Puerto Rico constituirá un sistema orgánico de educación superior. El Artículo 4 dispone que la Oficina de la Presidencia dirige el sistema universitario con los deberes y facultades de hacer cumplir los objetivos, normas, reglamentos y planes presupuestarios y de desarrollo de la Universidad – Artículo 5(c)(1) – y formular el proyecto de presupuesto integrado para todo el sistema universitario (5)(c)(4).

En armonía con la política institucional sobre el uso eficiente de los recursos fiscales en estos momentos de estrechez financiera y la administración juiciosa de los recursos humanos en la Universidad de Puerto Rico, la Oficina de la Presidencia ha desarrollado un plan para maximizar los recursos docentes y garantizar la movilidad académica que atienda las necesidades de la institución.

El procedimiento viabiliza la movilidad docente promovida por el mismo docente u otra unidad basado en la necesidad institucional, garantizando los derechos del docente según la Sección 46.5 del *Reglamento General de la Universidad de Puerto Rico* que serán efectivos en todo el sistema universitario.

Se dispone que, en las situaciones en que una unidad institucional no cuente con la suficiente matrícula estudiantil para asegurar la carga académica del docente y los derechos reconocidos en el Reglamento, el mismo docente u otra unidad institucional podrá promover el movimiento parcial o total siguiendo las siguientes normas:

1. El docente con endoso de la autoridad máxima de la unidad receptora solicitará, antes del inicio del semestre según las normas de gobernanza de la UPR (i.e., director de departamento o director de escuela, decano de facultad, y rector de la unidad institucional), autorización a la autoridad máxima de la unidad base para completar su carga académica a tiempo parcial o completo en la unidad

Administracion Central
Jardín Botánico Sur
1187 Calle Flamboyán
San Juan, Puerto Rico
00926-117
(787) 250-0000
Fax (787) 250-6120

Patrono con Igualdad de Oportunidades en el Empleo M/M/V/I

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 87 de 96

R-2122-63
SEÑORAS RECTORAS Y SEÑORES RECTORES
Página 2
10 de mayo de 2022

receptora. La petición tiene que establecer la tarea que realizará y el período de duración del destaque.

2.  Dicha solicitud tendrá que contestarse en un término máximo de 15 días laborales a partir del recibo de la solicitud oficial. Si la autoridad máxima de la entidad base no contesta durante el término dispuesto se interpreta que autoriza la movilización. La negativa de permitir al profesor completar su carga académica en otra unidad solo podrá estar fundada en:

    a.  Existe necesidad en la unidad base porque el docente ha tenido carga académica completa con cursos de 15 estudiantes o más o el 75% del cupo máximo, durante el año académico anterior a la petición, o;
    b.  No existe otro docente en la unidad base que pueda ofrecer los cursos que son requisitos de un programa académico, o;
    c.  Las solicitudes de admisión en la unidad base se han incrementado y será posible completar la carga académica del docente con cursos de 15 estudiantes o más o el 75% del cupo máximo para el próximo término académico.

3.  Si la negativa de la máxima autoridad nominadora de la unidad base se fundamenta en otras consideraciones no establecidas en las tres circunstancias anteriores será necesaria la aprobación de la presidencia de la Universidad, previa justificación escrita de las razones por las que no procede la movilidad.

4.  Si dentro del presupuesto de la unidad base está contemplado el salario del docente, se continuará pagando el mismo, aunque complete su carga en otra unidad, a menos que se solicite una trasferencia total de la plaza con el salario y los beneficios marginales correspondientes, en cuyo caso se aplicará las normas de Nombramiento Conjunto Artículo 30, Sección 30.1.9 del Reglamento General.

5.  La solicitud elevada por el Rector de la unidad receptora que cumple los criterios para la movilidad y es rechazada por el docente que no ha podido completar su carga según el Reglamento, se interpretará que procede entonces la aplicación del Reglamento en la Sección 65.9 – *Trabajo complementario para completar tarea regular sobre descuento* y citamos:

    *De ser necesario por reducción en la matrícula o por la eliminación de cursos, el director del departamento, con la aprobación del decano, y previa consulta con el profesor afectado, le asignará al profesor trabajo para completar su tarea docente regular en los cursos nocturnos o de extramuros u otras tareas académicas o administrativas. Una vez asignada la tarea, si el profesor rehusare aceptar esa asignación, se le hará la correspondiente reducción en sueldo.*

R-2122-63
**SEÑORAS RECTORAS Y SEÑORES RECTORES**
Página 3
10 de mayo de 2022

6. La movilidad del personal docente para el uso eficiente de los recursos fiscales no ha de tener consecuencia adversa en la evaluación para ascenso en rango, cuando aplique.

7. La carga académica acordada en cada caso será cónsona con las mejores prácticas fiscales y las reglamentaciones universitarias aplicables.

8. La Vicepresidencia de Asuntos Académicos e Investigación será responsable de crear un registro con las peticiones de movilidad de los profesores en todo el sistema universitario.

Es responsabilidad de las rectoras y los rectores de cada unidad institucional mantener los controles y mecanismos necesarios para asegurar la sana administración y la mejor utilización de los recursos conforme a las leyes, reglamentos y normas aplicables. Además, la autoridad nominadora de cada unidad asumirá total responsabilidad por las transacciones delegadas y deberán cumplir con todo lo establecido en este Seriado, así como mantener el uso del presupuesto autorizado sin exceder las asignaciones aprobadas a cada recinto.

Estas directrices tienen efectividad inmediata, por lo cual agradezco el fiel cumplimiento.

c   Vicepresidente de Asuntos Académicos e Investigación
    Decanos de Asuntos Académicos
    Directores de Recursos Humanos

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 89 de 96

El Presidente
de la
Universidad de
Puerto Rico

**ENMENDADO**
10 de mayo de 2022

**R-2122-64**
**SEÑORAS RECTORAS Y SEÑORES RECTORES**

Mayra Olavarría Cruz, Ph.D.
Presidenta Interina

**MODIFICACIÓN DE PERMISO PARA CURSOS BASICOS EN LA POLITICA INSTITUCIONAL SOBRE LA ACREDITACION Y EQUIVALENCIA DE CURSOS EN EL SISTEMA UNIVERSITARIO**

La Universidad de Puerto Rico (UPR) en su misión de servir al pueblo tiene que garantizar que los estudiantes tengan el mejor acceso posible a la oferta académica de las diferentes unidades institucionales, mediante procedimientos que sean flexibles y que atiendan las necesidades del estudiantado.

La Certificación Núm. 115 (1996-1997) establece que todo curso tomado en la UPR recibirá el mismo trato a través del sistema y que los cursos con igual codificación serán equivalentes, independiente de la unidad en que hayan sido aprobados. Además, mediante la Certificación Núm. 51 (2000-2001) de la entonces Junta de Síndicos se consigna que las unidades de la UPR constituyen para todos los efectos, incluida la convalidación de cursos, un sistema universitario, según establecido en el Artículo 12 del *Reglamento General de la Universidad de Puerto Rico*. A su vez, la Junta Universitaria recomendó en su Certificación Núm. 43 (2001-2002) que los cursos con igual codificación fueran atendidos de modo automático por las Oficinas del Registrador para que bajo ninguna circunstancia su acreditación dependiera de la discreción de algún funcionario.

Mediante carta del 25 de enero de 2012, a toda la comunidad universitaria, la presidencia dispuso de una *Política Institucional sobre la Acreditación y Equivalencia de Cursos en el Sistema Universitario*, la cual se enmienda para añadir un inciso 6, que indique que:

> *En los cursos de educación general o básicos de bachillerato que tengan la misma codificación (ver anejo 2), no se requerirá la autorización del director o decano del departamento o facultad al que está adscrito el estudiante para que pueda ser tomado en otra unidad institucional.*

El Anejo 1 muestra la acreditación y equivalencia de cursos básicos de primer y segundo año en el sistema universitario.

Reciban un cordial saludo

Anejo

Administracion Central
Jardín Botánico Sur
1187 Calle Flamboyán
San Juan, Puerto Rico
00926-117
(787) 250-0000
Fax (787) 250-6120

Patrono con Igualdad de Oportunidades en el Empleo M/M/V/I

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 90 de 96

Apéndice 3

El Presidente
de la
Universidad de
Puerto Rico

13 de mayo de 2022

**R-2122-65**
**SEÑORAS RECTORAS Y SEÑORES RECTORES**

Mayra Olavarría Cruz, Ph.D.
Presidente Interina



**CRITERIOS PARA LA OTORGACIÓN DE SUSTITUCIÓN DE TAREA AL PERSONAL DOCENTE**

La tarea docente está definida por los Artículos 64, 65 y 66 del *Reglamento General de la Universidad de Puerto Rico* (UPR), así como en diversas certificaciones y cartas circulares que regulan la labor docente. La carga académica regular requiere completa dedicación al servicio universitario durante treinta y siete horas y media (37 ½) por semana. La asignación de tareas o carga académica al personal docente en conformidad con las normas universitarias está a cargo del director de cada departamento, en consulta con el profesor mismo y con la aprobación del Decano de Asuntos Académicos, de Facultad o Director de Escuelas.

La Certificaciones de Junta de Gobierno Núm. 105 (2014-2015) y 60 (2015-2016), establecieron una tabla de equivalencias de la tarea docente. En aras de implementar dichas certificaciones y que garanticen maximizar los recursos docentes en beneficio de la calidad académica en todo el sistema universitario, se establecen los siguientes principios y supuestos como medidas cautelares:

1. La sustitución de tareas por una actividad no lectiva, que es en beneficio para la institución, deberá acreditarse y certificarse por el Director de Departamento o Director de Escuela cuando aplique, el Decano de Facultad o de Asuntos Académicos y el Rector de la unidad o recinto, siempre que se encuentre dentro del presupuesto asignado.

2. Los docentes deberán pertenecer al menos a un comité durante el año académico como parte de su carga académica.

3. La concesión u otorgación de sustituciones de tareas para la investigación, creación, administración, servicio u otra tarea que incida en la docencia deberá estar debidamente justificada por el Director de Departamento, Director de Escuela o coordinador de la unidad a la cual pertenece el docente. Dicha concesión u otorgación tiene que ser aprobada por el Decano de Facultad o Decano de Asuntos Académicos. Es el decano quien presentará un informe de sustitución de tareas al

Administracion Central
Jardin Botánico Sur
1187 Calle Flamboyán
San Juan, Puerto Rico
00926-117
(787) 250-0000
Fax (787) 250-6120

R-2122-65
**SEÑORAS RECTORAS Y SEÑORES RECTORES**
Página 2
13 de mayo de 2022

rector de la unidad correspondiente para que éste conceda su visto bueno a tono con las normas antes del comienzo de cada sesión académica.

**A. Enseñanza**

1. La meta es satisfacer la demanda de cursos para los estudiantes matriculados en nuestros programas con profesores con nombramientos regulares.
2. Los profesores que no puedan completar su carga académica en su unidad o recinto seguirán el procedimiento de movilidad docente. Ésta será promovida por el mismo docente u otra unidad basado en la necesidad institucional, garantizando los derechos del docente según la Sección 46.5 del Reglamento General de la UPR que serán efectivos en todo el sistema universitario.

**B. Investigación**

1. Para incentivar la labor creativa, se fomentará la otorgación de sustituciones de tareas para aquellos profesores con propuestas de investigación otorgadas y que demuestren gran dedicación y productividad en la misma. Algunos índices de productividad incluyen: cantidad de estudiantes involucrados en la actividad; número y calidad de presentaciones en foros locales, nacionales e internacionales; número y calidad de publicaciones (publicación de artículo no arbitrado por pares, capítulo de libro, publicación de artículo arbitrado por pares, factor de impacto de la revista arbitrada, libro, participación en un cuerpo consultivo profesional o gubernamental relacionada a la disciplina de investigación). A través de la sustitución de tarea se le concede el tiempo para que lleve a cabo su investigación en su horario de trabajo.
2. Las descargas por investigación se asignarán prioritariamente para proyectos activos (vigentes) en los cuales dicha descarga, con su valor explicativo (en créditos o porcentaje que forme parte de la propuesta). Si el proyecto recibe una extensión de tiempo sin costo para finalizarlo, las tareas que se realicen serán consideradas *Ad Honorem* y no pueden recibir descargas adicionales, si ya se cumplió con todo el compromiso institucional presentado en la propuesta.
3. Se concederá hasta un máximo de 12 créditos por sustituciones por investigación R01, NSF o una agencia similar en propuestas altamente competitivas que alleguen fondos a la institución.
4. Investigaciones con propuestas aprobadas competitivas que generen costos indirectos y que no sean contempladas en el inciso 3, se concederá un máximo de 6 créditos de sustitución de tareas.
5. Investigaciones con fondos institucionales se concederá hasta un máximo de tres créditos en sustitución de tareas.
6. Labor de investigación se concederá hasta un máximo de 2 créditos de descarga en un semestre sin fondos externos para incentivar la investigación. El docente se compromete a demostrar productividad en su investigación por el tiempo concedido antes de solicitar una próxima descarga académica para investigación.

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 92 de 96

R-2122-65
**SEÑORAS RECTORAS Y SEÑORES RECTORES**
Página 3
13 de mayo de 2022

7. Para los profesores nuevos, cuya carta contractual incluye algún compromiso de descarga de investigación durante los primeros años, se honrará dicho compromiso si hay una posibilidad real de someter al menos una propuesta de investigación con buenas posibilidades de aprobación durante el próximo semestre. Esta evaluación de posibilidad real de éxito la realizará el Director de Departamento y/o el Decano de Facultad o de Asuntos Académicos. Luego del primer año de la contratación, estos profesores no deberán recibir más de tres (3) créditos de descarga por semestre para fines de preparación de la propuesta.

**C. Gerencia académica**

1. Las sustituciones de tareas para llevar a cabo funciones administrativas o de servicio a la institución son necesarias, sin embargo, las mismas no pueden ser de manera uniforme para todos los departamentos, unidades, escuelas y facultades de programas subgraduados. Para ello, se ha establecido una norma uniforme que provee al profesor el tiempo que dedicará a la realización de la labor administrativa o de servicio a la institución.

2. En departamentos donde haya director(es) asociado(s), no se otorgarán descargas de tarea docente para labores de coordinación académica. Las tareas de orientación o asesoría académica serán responsabilidad de todo el personal docente del departamento (Reglamento General de la UPR, Artículo 65.2). En departamentos donde no exista director asociado se podrá optar por otorgar hasta seis (6) créditos por departamento para tareas de coordinación y administración.

Es responsabilidad de los rectores de cada unidad institucional mantener los controles y mecanismos necesarios para asegurar la sana administración y la mejor utilización de los recursos conforme a las leyes, reglamentos y normas aplicables. La autoridad nominadora de cada unidad asumirá total responsabilidad por las transacciones delegadas y deberán cumplir con todo lo establecido en este Seriado, así como mantener el uso del presupuesto autorizado sin exceder las asignaciones aprobadas a cada unidad y recinto.

Agradezco el fiel cumplimiento de estas directrices que tienen efectividad inmediata.

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 93 de 96

Apéndice 4

El Presidente
de la
Universidad de
Puerto Rico

**ENMENDADO**
13 de mayo de 2022

**R-2122-66**
**SEÑORAS RECTORAS Y SEÑORES RECTORES**

Mayra Olavarría Cruz, Ph.D.
Presidente Interina

### CRITERIOS PARA LA PROGRAMACION DE MATRICULA SUBGRADUADA

Ante los recortes presupuestarios proyectados para la Universidad de Puerto Rico para el próximo año académico, se establecen una serie de medidas que garanticen la oferta académica, maximizar los recursos docentes a nivel sistémico y las necesidades institucionales. En materia de programación académica se dispone lo siguiente:

### PROGRAMACIÓN DE MATRÍCULA

1. El primer paso para la programación académica es asegurar que el curso que se ofrecerá se encuentra en la secuencia curricular del programa.
2. Antes de ofrecer una segunda sección se tendrá que garantizar que el primer curso tiene el 100% del cupo máximo, según aprobado por la Vicepresidencia de Asuntos Académicos e Investigación y que la segunda sección tendrá al menos un 50% del cupo máximo.
3. Los cursos serán programados a base de la demanda pronosticada y no en la capacidad (espacio en programa docente) disponible. El exceso de capacidad docente que se requiera completar, si alguno, se hará con cursos en otras unidades que tenga la necesidad ya sea de forma presencial, remota o híbrida.
4. La primera opción antes de programar secciones adicionales debe ser aumentar la capacidad de cupos en secciones ya programadas.
5. Para programar un curso que no se encuentra en la secuencia curricular será necesario que tenga la demanda mínima de estudiantes, que sea auto liquidable o un 75% del cupo máximo según aprobado por la Vicepresidencia de Asuntos Académicos e Investigación. Un curso auto liquidable es aquel que genera ingresos suficientes para cubrir la porción correspondiente del salario del docente.

Administracion Central
Jardín Botánico Sur
1187 Calle Flamboyán
San Juan, Puerto Rico
00926-117
(787) 250-0000
Fax (787) 250-6120

R-2122-66
**SEÑORAS RECTORAS Y SEÑORES RECTORES**
Página 2
13 de mayo de 2022

6.  La oferta de cursos y el correspondiente horario de clases del próximo semestre se hará sin considerar contrataciones temporeras o parciales. La excepción será si la unidad proyecta cubrir este gasto con fondos de su cuenta de recobro de salarios, de compra de tiempo o con fondos externos. La nómina de contrataciones docentes externas será contingente, una vez que se acredite que no se puede suplir la demanda con profesores de la unidad o de otra unidad en el sistema de acuerdo con su cualificación y que los docentes de la unidad tienen su carga completa.

7.  El horario de ofrecimientos de cursos se debe confeccionar pensando en el beneficio directo a los estudiantes. El Rector tiene la autoridad para asegurar el cumplimiento de este principio. Los cursos con más de una sección se deben programar de forma tal que se ofrezcan el mayor número de alternativas en el horario a lo largo de la semana, incluyendo sábados. Se debe evitar conflictos entre cursos que el estudiante debe tomar según su currículo, ya sean los cursos dentro del mismo departamento o entre departamentos.

8.  Al programar las secciones de cursos subgraduados, se usará la capacidad máxima del salón como el cupo de la sección desde el primer día de matrícula. Se debe promover el ofrecimiento de mega secciones.

9.  Al programar los cursos subgraduados en secciones híbridas se usará la capacidad máxima del salón por sección desde el primer día de matrícula.

10. La sección en línea será con un mínimo de 25 estudiantes o que sea auto liquidable.

11. El Rector debe adelantarse a la posibilidad de que algún profesor no tenga su carga completa al no permitirse secciones pequeñas. En caso de que exista esta posibilidad, el Rector coordinará para que los profesores que tengan la preparación y la capacidad para ello, dicten cursos en otras facultades o unidades del sistema universitario donde haya la necesidad de recursos docentes para cubrir la demanda. Hasta donde sea posible, esto se debe planificar al momento de preparar el horario, y no esperar a los ajustes al inicio del periodo académico.

12. En caso de todos los facultativos regulares tengan su carga completa con cursos y que aún queden secciones sin cubrir, se suplirá esta necesidad con profesores de otro departamento, otra facultad u otra unidad capacitados en la materia.

13. Para cursos de conferencia se dispone que las secciones que no cumplan con lo aquí establecido deben cerrarse los cursos antes de que abra el proceso de ajustes de matrícula en agosto o enero. Los estudiantes afectados por el cierre de secciones deben ser atendidos de forma inmediata por los correspondientes departamentos para que estén matriculados en otro curso apropiado para ellos. En ninguna circunstancia se debe esperar al comienzo de clases para tomar la acción correspondiente.

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 95 de 96

R-2122-66
**SEÑORAS RECTORAS Y SEÑORES RECTORES**
Página 3
13 de mayo de 2022

14. La oferta académica subgraduada de la Universidad de Puerto Rico se distingue por promover la formación holística de sus estudiantes. Una vez atendida la programación académica en la secuencia curricular programada, se debe atender aquellos cursos electivos que complementan la oferta académica siguiendo los mismos principios aquí descritos.

Estas directrices no contemplan los cursos de especialidad.

Es responsabilidad de los rectores de cada unidad institucional mantener los controles y mecanismos necesarios para asegurar la sana administración y la mejor utilización de los recursos conforme a las leyes, reglamentos y normas aplicables. La autoridad nominadora de cada unidad asumirá total responsabilidad por las transacciones delegadas y deberán cumplir con todo lo establecido en este Seriado, así como mantener el uso del presupuesto autorizado sin exceder las asignaciones aprobadas a cada unidad y recinto.

Agradezco el fiel cumplimiento de estas directrices que tienen efectividad inmediata.

SJ2023CV04406 11/05/2023 05:31:24 pm Entrada Núm. 2 Página 96 de 96



# Universidad
## *de* Puerto Rico

▶ *TRADICIÓN DE EXCELENCIA*

Presupuesto de la
Universidad de Puerto Rico
2022-2023



www.upr.edu

